# United States Bankruptcy Court

## District of Arizona

In re    **Radical Bunny, LLC**
_____,
                              Debtor

Case No.    **2:08-bk-13884-CGC**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 200,998,245.54 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 188 | | 201,058,264.32 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 197 | | | |
| Total Assets | | | 200,998,245.54 | | |
| Total Liabilities | | | | 201,058,264.32 | |

# United States Bankruptcy Court

## District of Arizona

In re    **Radical Bunny, LLC**                                 ,     Case No.    **2:08-bk-13884-CGC**

                                            Debtor     Chapter                 **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Radical Bunny, LLC**                                       ,      Case No.  **2:08-bk-13884-CGC**

                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

| | | |
| --- | --- | --- |
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |
| | (Report also on Summary of Schedules) | | |

  **0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Radical Bunny, LLC**                                         ,  Case No. **2:08-bk-13884-CGC**

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at JP Morgan Chase ending in 6845** | - | 682.05 |
| | | **Checking account at JP Morgan Chase ending in 5749** | - | 6,616.65 |
| | | **Checking account at JP Morgan Chase ending in 5966** **Defense fund** | - | 7,735.76 |
| | | **Checking account at Wells Fargo ending in 4118** | - | 26.54 |
| | | **Checking account at Wells Fargo ending in 4126** | - | 26.54 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >  **15,087.54**
(Total of this page)

**3**  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Radical Bunny, LLC**                              ,    Case No.  **2:08-bk-13884-CGC**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Secured notes payable by Mortgages Ltd., with various maturity dates all of which have become accelerated and are due, plus accruing interest, penalties and fees.** | - | 197,232,758.00 |
| | | **Loans made directly to third party borrowers, managed and serviced by Mortgages Ltd., for which the Debtor holds a fraction interest in various deeds of trusts.** | - | 3,748,000.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >      **200,980,758.00**<br>(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Radical Bunny, LLC**                          ,     Case No.   **2:08-bk-13884-CGC**

                                           Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Copier, Computers, Desks, Telephones, Mortgage Office Software License (ABS) through 08/09, Filing Cabinets** | - | 2,400.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

                                                              Sub-Total >       **2,400.00**
                                                (Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Radical Bunny, LLC** , Case No. **2:08-bk-13884-CGC**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total > 0.00
(Total of this page)

Total > 200,998,245.54

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                Case No.    **2:08-bk-13884-CGC**
                                                                    ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

**0**    continuation sheets attached

|  |  |  |
|---|---|---|
| Subtotal (Total of this page) | | |
| Total (Report on Summary of Schedules) | **0.00** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re   **Radical Bunny, LLC**                                            ,    Case No.   **2:08-bk-13884-CGC**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__0__ continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                       Best Case Bankruptcy

In re    **Radical Bunny, LLC**                              ,      Case No.   **2:08-bk-13884-CGC**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **L2051**<br><br>**Abud, Ricardo N.**<br>**2924 N. CHERRY AVE**<br>**Tucson, AZ 85719** | | - | | | **Funds advanced to Debtor** | | | | 25,000.00 |
| Account No. **L1231**<br><br>**Adams-IRA, April**<br>**2726 E. GELDING**<br>**PHOENIX, AZ 85032** | | - | | | **Funds advanced to Debtor** | | | | 85,098.00 |
| Account No. **L1186**<br><br>**Adams-TRUST, April**<br>**2726 E. GELDING DR.**<br>**PHOENIX, AZ 85032** | | - | | | **Funds advanced to Debtor** | | | | 25,000.00 |
| Account No. **L1505**<br><br>**Adkins, Stephen L.**<br>**3501 E. MANSO**<br>**PHOENIX, AZ 85044** | | - | | | **Funds advanced to Debtor** | | | | 425,000.00 |
| _**183**_ continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 560,098.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     S/N:30975-081009    Best Case Bankruptcy

In re **Radical Bunny, LLC**                     ,      Case No. **2:08-bk-13884-CGC**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1629** <br><br> **ADVANCE MANAGEMENT &** <br> **3023 E. ANDY DEVINE AVE** <br> **KINGMAN, AZ 86401-4206** | - | | Funds advanced to Debtor | | | | 1,000,000.00 |
| Account No. **L1147** <br><br> **AFFILIATED UNDERWRITERS INC.** <br> **P.O. BOX 799** <br> **SNOWFLAKE, AZ 85937** | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1522** <br><br> **Aiello, Anthony C.** <br> **2308 E. STATE** <br> **PHOENIX, AZ 85020** | - | | Funds advanced to Debtor | | | | 1,825,000.00 |
| Account No. **L1005** <br><br> **Alexander, Nicollette J.** <br> **2506 W. DUNLAP AVE. #151** <br> **PHOENIX, AZ 85021** | - | | Funds advanced to Debtor | | | | 295,942.00 |
| Account No. **L1999** <br><br> **Alice, John A.** <br> **864 W. GOLDFINCH CT.** <br> **CHANDLER, AZ 85286** | - | | Funds advanced to Debtor | | | | 25,000.00 |
| Sheet no. **1** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal <br> (Total of this page) | | | | 3,195,942.00 |

In re    **Radical Bunny, LLC**                                      ,                   Case No.    **2:08-bk-13884-CGC**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1552** | | | | | Funds advanced to Debtor | | | | |
| Altieri, Rose Marie 704 BURNABY CT. CARY, NC 27519 | | - | | | | | | | 50,000.00 |
| Account No. **L1833** | | | | | Funds advanced to Debtor | | | | |
| Amin-TRUST, Kailas J. 9407 SUNDOWN DRIVE PEARLAND, TX 77584 | | - | | | | | | | 75,000.00 |
| Account No. **L1611** | | | | | Funds advanced to Debtor | | | | |
| ANAND MORTGAGE INVESTORS, LLC. 4480 OTHELLO DR. FREMONT, CA 94555-2026 | | - | | | | | | | 191,000.00 |
| Account No. **L2009** | | | | | Funds advanced to Debtor | | | | |
| Anderson, Terry and Julie 9602 E. Carefree Way Sun Lakes, AZ 85248 | | - | | | | | | | 36,000.00 |
| Account No. **L1946** | | | | | Funds advanced to Debtor | | | | |
| Anderson-IRA ENTRUST, Terry 9602 E. Carefree Way Sun Lakes, AZ 85248 | | - | | | | | | | 114,000.00 |

Sheet no. __2__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **466,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Radical Bunny, LLC**                                          ,        Case No.    **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2085** <br><br> **Antolic, Tom** <br> **4502 N. 82ND  STREET** <br> **SCOTTSDALE, AZ 85251** | - | | Funds advanced to Debtor | | | | 30,000.00 |
| Account No. **L2046** <br><br> **Arena-TRUST, Marie T.** <br> **P.O. BOX 30203** <br> **PHOENIX, AZ 85046** | - | | Funds advanced to Debtor | | | | 500,000.00 |
| Account No. **L1989** <br><br> **ARIZONA SUN PRODUCTS, INC.** <br> **8007 E. Del Joya** <br> **Scottsdale, AZ 85258** | - | | Funds advanced to Debtor | | | | 232,628.00 |
| Account No. **L1988** <br><br> **ARIZONA SUN PROFIT SHARING PLAN** <br> **8007 E. Del Joya** <br> **Scottsdale, AZ 85258** | - | | Funds advanced to Debtor | | | | 265,198.00 |
| Account No. **L2070** <br><br> **Arthurs, Bruce E.** <br> **5699 MAKATI CIRCLE APT.  F** <br> **SAN JOSE, CA 95123** | - | | Funds advanced to Debtor | | | | 112,900.00 |

Sheet no. __3__ of __183__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                             (Total of this page)       **1,140,726.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Radical Bunny, LLC**                                          ,          Case No.   **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1883** | | | | | **Funds advanced to Debtor** | | | | |
| **Atodaria, Neil & Shilpa** **5861 W.  Del Lago Circle** **Glendale, AZ 85308** | | - | | | | | | | 60,000.00 |
| Account No. **L1329** | | | | | **Funds advanced to Debtor** | | | | |
| **Austin, Cyrus F.** **408 W. MCNAIR** **CHANDLER, AZ 85225** | | - | | | | | | | 216,413.00 |
| Account No. **L1432** | | | | | **Funds advanced to Debtor** | | | | |
| **Austin, Porus F.** **6620 CUMBERLAND PLACE** **STOCKTON, CA 95209** | | - | | | | | | | 500,000.00 |
| Account No. **L1500** | | | | | **Funds advanced to Debtor** | | | | |
| **Avrim, Isaac** **14401 N. 14TH ST** **PHOENIX, AZ 85022** | | - | | | | | | | 95,000.00 |
| Account No. **L1168** | | | | | **Funds advanced to Debtor** | | | | |
| **Ayala-FBO, Sandra** **19700 N. 76TH  STREET  #2160** **SCOTTSDALE, AZ 85255** | | - | | | | | | | 77,500.00 |

Sheet no. __**4**___ of __**183**__ sheets attached to Schedule of                                   Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)        | 948,913.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Radical Bunny, LLC**                                            ,      Case No.   **2:08-bk-13884-CGC**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1665**<br><br>**Baird Jr., Roland W.**<br>**892 BAIRD RANCH RD**<br>**JOHNSON CITY, TX 78636** | - | | | **Funds advanced to Debtor** | | | | 55,000.00 |
| Account No. **L1262**<br><br>**Baker, Cathy M.**<br>**6311 W. SHANNON ST.**<br>**CHANDLER, AZ 85226** | - | | | **Funds advanced to Debtor** | | | | 310,000.00 |
| Account No. **L1331**<br><br>**Baker, William G.**<br>**6311 W. SHANNON ST.**<br>**CHANDLER, AZ 85226** | - | | | **Funds advanced to Debtor** | | | | 603,168.00 |
| Account No. **L1905**<br><br>**Baker-ALT.FAMILY ACCT., William**<br>**6311 W. SHANNON ST.**<br>**CHANDLER, AZ 85226** | - | | | **Funds advanced to Debtor** | | | | 350,000.00 |
| Account No. **L1444**<br><br>**Baker-HOUSEHOLD, William G.**<br>**6311 W. SHANNON ST**<br>**CHANDLER, AZ 85226** | - | | | **Funds advanced to Debtor** | | | | 20,000.00 |

Sheet no.  **5**  of  **183**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

        Subtotal<br>(Total of this page)          **1,338,168.00**

In re    **Radical Bunny, LLC**                                          ,        Case No.    **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1470**<br><br>**Baker-IRA roth, Cathleen M.**<br>**6311 W. SHANNON ST.**<br>**CHANDLER, AZ 85226-5885** | | - | Funds advanced to Debtor | | | | 11,843.00 |
| Account No. **L1532**<br><br>**Baker-IRA, Judith A.**<br>**6311 W. SHANNON ST**<br>**CHANDLER, AZ 85226** | | - | Funds advanced to Debtor | | | | 61,078.00 |
| Account No. **L1449**<br><br>**Baker-IRA, William G.**<br>**6311 W SHANNON ST.**<br>**CHANDLER, AZ 85226-5885** | | - | Funds advanced to Debtor | | | | 53,096.00 |
| Account No. **L1296**<br><br>**Band, Alan J.**<br>**9552 N. 132ND PLACE**<br>**SCOTTSDALE, AZ 85259** | | - | Funds advanced to Debtor | | | | 200,000.00 |
| Account No. **L1940**<br><br>**Barnes, Anne G.**<br>**3319 N 114th Dr.**<br>**AVONDALE, AZ 85392** | | - | Funds advanced to Debtor | | | | 25,000.00 |

Sheet no. __6__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**351,017.00**

In re      **Radical Bunny, LLC**                                                        ,      Case No.   **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1293**<br><br>**Barnett, John K.**<br>**29227 N. 97TH ST.**<br>**SCOTTSDALE, AZ 85262** | - | | **Funds advanced to Debtor** | | | | 600,000.00 |
| Account No. **L1442**<br><br>**Barnett-IRA, John K.**<br>**29227 N 97TH ST**<br>**SCOTTSDALE, AZ 85262** | - | | **Funds advanced to Debtor** | | | | 83,395.00 |
| Account No. **L1591**<br><br>**Barnhart, Jeremy T.**<br>**10400 N 117TH PLACE**<br>**SCOTTSDALE, AZ 85259** | - | | **Funds advanced to Debtor** | | | | 200,000.00 |
| Account No. **L1592**<br><br>**Barnhart, Randall & Mary**<br>**9512 W. WILLOWBROOK DR.**<br>**SUN CITY, AZ 85373** | - | | **Funds advanced to Debtor** | | | | 250,000.00 |
| Account No. **L1963**<br><br>**Barot, Amrutlal J.**<br>**126 SLEEPY POINT WAY**<br>**SUFFOLK, VA 23435** | - | | **Funds advanced to Debtor** | | | | 650,000.00 |

Sheet no. __**7**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,783,395.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Radical Bunny, LLC**                                   ,     Case No.  **2:08-bk-13884-CGC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2044**<br><br>**Barot, Dhanjibhai and Fulbaben**<br>**512 RUSHWOOD CT.**<br>**SUFFOLK, VA 23435** | - | | **Funds advanced to Debtor** | | | | 150,000.00 |
| Account No. **L2032**<br><br>**Barot, Harshadkumar D.**<br>**512 RUSHWOOD CT.**<br>**Suffolk, VA 23435** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1760**<br><br>**Barot, Ikshvanku & Reshma A.**<br>**126 SLEEPY PT. WAY**<br>**SUFFOLK, VA 23435** | - | | **Funds advanced to Debtor** | | | | 330,000.00 |
| Account No. **L1773**<br><br>**Barot, Mukesh J.**<br>**146 BRITTANY LANE**<br>**SUFFOLK, VA 23435-1462** | - | | **Funds advanced to Debtor** | | | | 200,000.00 |
| Account No. **L1884**<br><br>**Barot, Nishidh A.**<br>**126 SLEEPY PT. WAY**<br>**Suffolk, VA 23435** | - | | **Funds advanced to Debtor** | | | | 800,000.00 |

Sheet no. __8__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal               **1,530,000.00**
(Total of this page)

In re    **Radical Bunny, LLC**                                                                  Case No.   **2:08-bk-13884-CGC**
                                                                                      ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L2033** <br><br> **Barot, Prakashchandra D.** <br> **512 RUSHWOOD CT.** <br> **Suffolk, VA 23435** | | - | | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1920** <br><br> **Barot, Reshma** <br> **126 SLEEPY POINT WAY** <br> **Suffolk, VA 23435** | | - | | | **Funds advanced to Debtor** | | | | 230,000.00 |
| Account No. **L2045** <br><br> **Barot, Utkarsh P.** <br> **512 RUSHWOOD CT.** <br> **SUFFOLK, VA 23435** | | - | | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1878** <br><br> **Bazzone, Angela** <br> **2111 E. Karen Dr.** <br> **Phoenix, AZ 85022** | | - | | | **Funds advanced to Debtor** | | | | 160,000.00 |
| Account No. **L1504** <br><br> **Beam-TRUST, Grace M.** <br> **7319 E. ARLINGTON RD.** <br> **SCOTTSDALE, AZ 85250** | | - | | | **Funds advanced to Debtor** | | | | 100,000.00 |

Sheet no. **9** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **590,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                        ,       Case No.    **2:08-bk-13884-CGC**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1931** | | | Funds advanced to Debtor | | | | |
| **BELURY-HERSEY TRUST** **PO BOX 17029** **FOUNTAIN HILLS, AZ 85269** | - | | | | | | 60,000.00 |
| Account No. **L1211** | | | Funds advanced to Debtor | | | | |
| **Bendewald, Gloria** **7930 E. CAMELBACK UNIT 406** **SCOTTSDALE, AZ 85251** | - | | | | | | 24,823.00 |
| Account No. **L1917** | | | Funds advanced to Debtor | | | | |
| **Benson-IRA, Allen H.** **6012 E. BILLINGS ST.** **Mesa, AZ 85205** | - | | | | | | 104,855.00 |
| Account No. **L1918** | | | Funds advanced to Debtor | | | | |
| **Benson-IRA, Maryann J.** **6012 E. BILLINGS ST.** **MESA, AZ 85205** | - | | | | | | 10,481.00 |
| Account No. **L1217** | | | Funds advanced to Debtor | | | | |
| **Bentivegna, Frances** **5910 E. WINDROSE DR.** **SCOTTSDALE, AZ 85254** | - | | | | | | 405,000.00 |

Sheet no. __10__ of __183__ sheets attached to Schedule of       Subtotal                605,159.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

In re    **Radical Bunny, LLC**                                    ,    Case No.   **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1218** | | | - | | Funds advanced to Debtor | | | | |
| Bentivegna, Grace C/O MASTRO DEVELOPMENT 16441 N. 90TH ST. SCOTTSDALE, AZ 85260 | | | | | | | | | 70,000.00 |
| Account No. **L1219** | | | - | | Funds advanced to Debtor | | | | |
| Bentivegna, Salvatore C/O MASTRO DEVELOPMENT 16441 N. 90TH ST. SCOTTSDALE, AZ 85260 | | | | | | | | | 940,000.00 |
| Account No. **L1890** | | | - | | Funds advanced to Debtor | | | | |
| Bentivegna-Bewsey-POD, Frances C/O MASTRO DEVELOPMENT 16441 N. 90TH ST. SCOTTSDALE, AZ 85260 | | | | | | | | | 40,000.00 |
| Account No. **L1726** | | | - | | Funds advanced to Debtor | | | | |
| Bentivegna-Macdonald, Grace & Robert C/O MASTRO DEVELOPMENT 16441 N. 90TH ST. SCOTTSDALE, AZ 85260 | | | | | | | | | 85,000.00 |
| Account No. **L1891** | | | - | | Funds advanced to Debtor | | | | |
| Bentivegna-POD, Grace C/O MASTRO DEVELOPMENT 16441 N. 90TH ST. SCOTTSDALE, AZ 85260 | | | | | | | | | 40,000.00 |

Sheet no. __**11**__ of __**183**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,175,000.00**

In re   **Radical Bunny, LLC**                ,      Case No.   **2:08-bk-13884-CGC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1889**<br><br>**Bentivegna-POD, Louis**<br>**9617 W. Blue Sky Dr.**<br>**Peoria, AZ 85383** | | - | | | **Funds advanced to Debtor** | | | | 40,000.00 |
| Account No. **L2060**<br><br>**Bestland-TRUST, Gerald & Rochelle**<br>**3120 W. CARFREE HWY. STE 1-131**<br>**PHOENIX, AZ 85086** | | - | | | **Funds advanced to Debtor** | | | | 75,000.00 |
| Account No. **L1041**<br><br>**Beyer, Jacob**<br>**19874 N. 84TH ST.**<br>**SCOTTSDALE, AZ 85255** | | - | | | **Funds advanced to Debtor** | | | | 480,911.00 |
| Account No. **L1123**<br><br>**Beyer-IRA, Barbara**<br>**19874 N. 84TH ST.**<br>**SCOTTSDALE, AZ 85255** | | - | | | **Funds advanced to Debtor** | | | | 128,379.00 |
| Account No. **L2053**<br><br>**Beyer-IRA, Jack**<br>**19874 N. 84th STREET**<br>**SCOTTSDALE, AZ 85255-3964** | | - | | | **Funds advanced to Debtor** | | | | 300,000.00 |

Sheet no. **12** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,024,290.00**

In re    **Radical Bunny, LLC**                                                                          Case No.    **2:08-bk-13884-CGC**
                                                                         ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1292** | | | | | Funds advanced to Debtor | | | | |
| **Bhatt, Amal** **1245 E. TOPEKA DR.** **PHOENIX, AZ 85024** | | - | | | | | | | |
| | | | | | | | | | 63,172.00 |
| Account No. **L1633** | | | | | Funds advanced to Debtor | | | | |
| **Bhatt-IRA, Virendra K.** **19220 N. 39TH PLACE** **PHOENIX, AZ 85050** | | - | | | | | | | |
| | | | | | | | | | 174,616.00 |
| Account No. **L1319** | | | | | Funds advanced to Debtor | | | | |
| **Bhausar, Shila S.** **5203 W. TROTTER TRAIL** **PHOENIX, AZ 85083** | | - | | | | | | | |
| | | | | | | | | | 70,000.00 |
| Account No. **L1825** | | | | | Funds advanced to Debtor | | | | |
| **Bhave, Manali A.** **10931 E. PARADISE DR.** **SCOTTSDALE, AZ 85259** | | - | | | | | | | |
| | | | | | | | | | 50,000.00 |
| Account No. **L1892** | | | | | Funds advanced to Debtor | | | | |
| **Bhave, Meghan A.** **10931 E. Paradise Drive** **Scottsdale, AZ 85259** | | - | | | | | | | |
| | | | | | | | | | 50,000.00 |

Sheet no. **13** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**407,788.00**

In re    **Radical Bunny, LLC**                                          Case No.    **2:08-bk-13884-CGC**
                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1244**<br><br>**Bhavsar, Pushpvadan & Asha**<br>**10115 ELIZABETH ROSE DR.**<br>**HOUSTON, TX 77089** | - | | | | Funds advanced to Debtor | | | | 600,000.00 |
| Account No. **L1404**<br><br>**Bhavsar, Ramesh M.**<br>**2432 CAMINO DEL SOL**<br>**FULLERTON, CA 92833** | - | | | | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1786**<br><br>**Bhavsar, Shreyas & Sneha**<br>**1020 PARK AVE  #910**<br>**BALTIMORE, MD 21201** | - | | | | Funds advanced to Debtor | | | | 70,000.00 |
| Account No. **L2002**<br><br>**Bhavsar-IRA, Asha P.**<br>**10115 ELIZABETH ROSE DRIVE**<br>**HOUSTON, TX 77089** | - | | | | Funds advanced to Debtor | | | | 217,342.00 |
| Account No. **L1770**<br><br>**Bhavsar-IRA, Pushpvadan F.**<br>**10115 ELIZABETH ROSE DRIVE**<br>**HOUSTON, TX 77089** | - | | | | Funds advanced to Debtor | | | | 109,171.00 |

Sheet no. __14__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,021,513.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re   **Radical Bunny, LLC**       ,      Case No.  **2:08-bk-13884-CGC**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1458**<br><br>**Bienias, Stanford E.**<br>**4535 E. MARILYN RD.**<br>**PHOENIX, AZ 85032-4851** | - | | Funds advanced to Debtor | | | | 200,000.00 |
| Account No. **L1264**<br><br>**Blaich, Mark**<br>**2386 DEBORAH RD**<br>**PALM SPRINGS, CA 92262** | - | | Funds advanced to Debtor | | | | 340,000.00 |
| Account No. **L1007**<br><br>**Blank, Harold & Alyce**<br>**2130 MARK AVE.**<br>**PRESCOTT, AZ 86301** | - | | Funds advanced to Debtor | | | | 201,962.00 |
| Account No. **L1853**<br><br>**Boehm, Elizabeth**<br>**7209 W. WINDROSE DRIVE**<br>**PEORIA, AZ 85381** | - | | Funds advanced to Debtor | | | | 132,249.00 |
| Account No. **L1806**<br><br>**Bontrager, Jerry J.**<br>**10454 DECATUR AVE S.**<br>**BLOOMINGTON, MN 55438** | - | | Funds advanced to Debtor | | | | 90,000.00 |

Sheet no. **15** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **964,211.00**

In re   **Radical Bunny, LLC**                                      Case No.   **2:08-bk-13884-CGC**
                                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>(See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND<br>CONSIDERATION FOR CLAIM. IF CLAIM<br>IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1001**<br><br>**Bontrager, Rick**<br>**4601 E. BLUEFIELD AVE.**<br>**PHOENIX, AZ 85032** | | - | **Funds advanced to Debtor** | | | | **1,157,849.00** |
| Account No. **L1122**<br><br>**Bontrager, Ruth K.**<br>**4933 W. 86TH ST.**<br>**BLOOMINGTON, MN 55437** | | - | **Funds advanced to Debtor** | | | | **91,608.00** |
| Account No. **L1229**<br><br>**Bouterse, Kees**<br>**34 TIMBER RIDGE DR.**<br>**PORT LUDLOW, WA 98365** | | - | **Funds advanced to Debtor** | | | | **250,000.00** |
| Account No. **L1390**<br><br>**Bouterse, Simone**<br>**1722  26th AVE EAST**<br>**SEATTLE, WA 98112** | | - | **Funds advanced to Debtor** | | | | **25,000.00** |
| Account No. **L1561**<br><br>**Brancati-IRA, Russell C.**<br>**7762 N. VIA DE LAS BRISAS**<br>**SCOTTSDALE, AZ 85258** | | - | **Funds advanced to Debtor** | | | | **28,217.00** |

Sheet no. __16__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,552,674.00**

In re    **Radical Bunny, LLC**                                    ,          Case No.   **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1694**<br><br>**Brancati-TRUST, Russell & Elisa**<br>**7762 N. VIA DE LAS BRISAS**<br>**SCOTTSDALE, AZ 85258-3319** | | - | **Funds advanced to Debtor** | | | | 30,000.00 |
| Account No. **L1252**<br><br>**Branham-TRUST, Ronald**<br>**3151 S. GRAYTHORNE WAY**<br>**CHANDLER, AZ 85248** | | - | **Funds advanced to Debtor** | | | | 260,000.00 |
| Account No. **L1474**<br><br>**Brezinski, Teresa E.**<br>**7524 E. SANTA CATALINA DR.**<br>**SCOTTSDALE, AZ 85255** | | - | **Funds advanced to Debtor** | | | | 65,000.00 |
| Account No. **L1453**<br><br>**Brooks, Adam M.**<br>**10204 E. BECKER LN**<br>**SCOTTSDALE, AZ 85260** | | - | **Funds advanced to Debtor** | | | | 30,000.00 |
| Account No. **L1947**<br><br>**Brown, Dyanne E.**<br>**2623 S. Camino Real**<br>**Palm Springs, CA 92264** | | - | **Funds advanced to Debtor** | | | | 410,000.00 |

Sheet no. __**17**__ of __**183**__ sheets attached to Schedule of          Subtotal          795,000.00
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

In re    **Radical Bunny, LLC**                                        Case No.   **2:08-bk-13884-CGC**
                                                    ,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1704** <br><br>**Brown-IRA, Carol I.**<br>**1020 N. SPOEDE ROAD**<br>**ST. LOUIS, MO 63146-5575** | | - | **Funds advanced to Debtor** | | | | 43,995.00 |
| Account No. **L1631** <br><br>**Brown-IRA, Dyanne**<br>**2623 S. CAMINO REAL**<br>**PALM SPRINGS, CA 92264** | | - | **Funds advanced to Debtor** | | | | 56,771.00 |
| Account No. **L1672** <br><br>**Brown-IRA, Seth B.**<br>**1020 N. SPOEDE ROAD**<br>**ST. LOUIS, MO 63146-5575** | | - | **Funds advanced to Debtor** | | | | 52,307.00 |
| Account No. **L1736** <br><br>**Bruce, Nathan**<br>**3151 S. GREYTHORNE WAY**<br>**CHANDLER, AZ 85248** | | - | **Funds advanced to Debtor** | | | | 36,000.00 |
| Account No. **L1189** <br><br>**Bryant-TRUST, Katie M.**<br>**960 HARRIS AVENUE #B502**<br>**BELLINGHAM, WA 98225** | | - | **Funds advanced to Debtor** | | | | 311,923.00 |

Sheet no. __18__ of __183__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)                **500,996.00**

In re   **Radical Bunny, LLC**                      ,      Case No.   **2:08-bk-13884-CGC**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2054** <br><br> **Buckmaster, Kevin** <br> **21425 N. 52nd AVE** <br> **GLENDALE, AZ 85308** | | - | **Funds advanced to Debtor** | | | | 141,426.00 |
| Account No. **L2056** <br><br> **Buckmaster-IRA, Debra** <br> **21425 N. 52nd AVE.** <br> **Glendale, AZ 85308** | | - | **Funds advanced to Debtor** | | | | 89,122.00 |
| Account No. **L1370** <br><br> **Bullard, Larry** <br> **PO BOX 68** <br> **CORNVILLE, AZ 86325** | | - | **Funds advanced to Debtor** | | | | 120,000.00 |
| Account No. **L1669** <br><br> **Bullard-IRA, Larry W.** <br> **1580 S. GRANDVIEW PO BOX 68** <br> **CORNVILLE, AZ 86325-0068** | | - | **Funds advanced to Debtor** | | | | 263,449.00 |
| Account No. **L1517** <br><br> **Cagen-TRUST, Burton** <br> **6812 S. HARDY DRIVE** <br> **TEMPE, AZ 85283** | | - | **Funds advanced to Debtor** | | | | 100,000.00 |

Sheet no. __**19**__ of __**183**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                    Subtotal                | **713,997.00**
(Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                          ,          Case No.   **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1425** <br><br> **Cales-Kuzel-IRA, Pamela J.** <br> **318 E. CARVER RD.** <br> **TEMPE, AZ 85284** | | - | **Funds advanced to Debtor** | | | | 112,617.00 |
| Account No. **L1621** <br><br> **Callans, Thomas J.** <br> **7822 E. SPANISH OAKS DR.** <br> **SCOTTSDALE, AZ 85258** | | - | **Funds advanced to Debtor** | | | | 28,486.00 |
| Account No. **L1583** <br><br> **Callans-IRA, Thomas J.** <br> **7822 E. SPANISH OAKS DRIVE** <br> **SCOTTSDALE, AZ 85258-3416** | | - | **Funds advanced to Debtor** | | | | 57,727.00 |
| Account No. **L1624** <br><br> **Canatsy, Dana** <br> **9020 N. LONGFEATHER** <br> **FOUNTAIN HILLS, AZ 85268** | | - | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L2018** <br><br> **Caplan-IRA, Sandra L.** <br> **13201 WHISTLER LANE** <br> **Granada Hills, CA 91344-1147** | | - | **Funds advanced to Debtor** | | | | 33,274.00 |

Sheet no. __20__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **282,104.00**

In re   **Radical Bunny, LLC**                                    ,        Case No.   **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2012**<br><br>**Caplan-IRA, William S.**<br>**13201 Whistler Lane**<br>**Granada Hills, CA 91344-1147** | | - | **Funds advanced to Debtor** | | | | 17,993.00 |
| Account No. **L1719**<br><br>**Carfagno-IRA, H. Leona**<br>**4222 E. UPPER RIDGE WAY**<br>**PARADISE VALLEY, AZ 85253** | | - | **Funds advanced to Debtor** | | | | 109,339.00 |
| Account No. **L1102**<br><br>**Carfagno-IRA, Vincent**<br>**4222 E. UPPER RIDGE WAY**<br>**PARADISE VALLEY, AZ 85253-2807** | | - | **Funds advanced to Debtor** | | | | 455,836.00 |
| Account No. **L1817**<br><br>**Carfagno-spec.TRUST, Vincent**<br>**4222 E. UPPER RIDGE WAY**<br>**PARADISE VALLEY, AZ 85253** | | - | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1002**<br><br>**Carfagno-TRUST, Vincent**<br>**4222 E. UPPER RIDGE WAY**<br>**PARADISE VALLEY, AZ 85253-2807** | | - | **Funds advanced to Debtor** | | | | 348,435.00 |

Sheet no. __21__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **1,031,603.00**

In re    **Radical Bunny, LLC**                                                              ,    Case No.    **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1551** | | | Funds advanced to Debtor | | | | |
| **Carter, Marty J.** 1617 W. SENTINEL ROCK RD DESERT HILLS, AZ 85086 | - | | | | | | 90,000.00 |
| Account No. **L1587** | | | Funds advanced to Debtor | | | | |
| **Carter-IRA, Marty J.** 1617 W. SENTINEL ROCK RD DESERT HILLS, AZ 85086 | - | | | | | | 160,657.00 |
| Account No. **L1148** | | | Funds advanced to Debtor | | | | |
| **Cartledge, Beverly R.** 6529 N. MARYLAND CIRCLE PHOENIX, AZ 85013-1030 | - | | | | | | 181,741.00 |
| Account No. **L2073** | | | Funds advanced to Debtor | | | | |
| **Chabra, Aruna** 20828 SORRENTO LANE PORTER RANCH, CA 91326 | - | | | | | | 75,000.00 |
| Account No. **L1636** | | | Funds advanced to Debtor | | | | |
| **Chase, Marilyn C.** 10013 N. 54TH AVE GLENDALE, AZ 85302 | - | | | | | | 26,000.00 |

Sheet no. __22__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

533,398.00

In re  **Radical Bunny, LLC**                                              ,    Case No.  __2:08-bk-13884-CGC__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1512**<br><br>**Chase-TRUST, Marilyn C.**<br>**10013 N. 54TH AVE**<br>**GLENDALE, AZ 85302** | - | | Funds advanced to Debtor | | | | 91,000.00 |
| Account No. **L1664**<br><br>**Chaudhuri-AMERITRADE, Tapan K.**<br>**5819 N. NORFLEET**<br>**KANSAS CITY, MO 64133** | - | | Funds advanced to Debtor | | | | 30,000.00 |
| Account No. **L2067**<br><br>**Chauhan, Neeraj**<br>**1617 E. SHARON DRIVE**<br>**PHOENIX, AZ 85022** | - | | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1959**<br><br>**Chauhan, Nishant**<br>**13236 N. 7th Street Ste. 4 -197**<br>**Phoenix, AZ 85022** | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1484**<br><br>**Chauhan, Seema**<br>**1617 E. SHARON DRIVE**<br>**PHOENIX, AZ 85022** | - | | Funds advanced to Debtor | | | | 125,178.00 |

Sheet no. __23__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

321,178.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re  **Radical Bunny, LLC**                                    ,    Case No.  __2:08-bk-13884-CGC__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1483** <br><br> **Chauhan-IRA, Narendra** <br> **1617 E. SHARON DRIVE** <br> **PHOENIX, AZ 85022** | | - | **Funds advanced to Debtor** | | | | 706,278.00 |
| Account No. **L1120** <br><br> **Chawla, Niranjan S.** <br> **16031 CAYENNE CREEK RD.** <br> **SAN DIEGO, CA 92127** | | - | **Funds advanced to Debtor** | | | | 571,730.00 |
| Account No. **L1870** <br><br> **Chawla, Rammy & Ronsey** <br> **1346 W. 12TH PLACE** <br> **TEMPE, AZ 85281** | | - | **Funds advanced to Debtor** | | | | 90,000.00 |
| Account No. **L1501** <br><br> **Chawla-IRA, Niranjan S.** <br> **16031 CAYENNE CREEK RD** <br> **SAN DIEGO, CA 92127** | | - | **Funds advanced to Debtor** | | | | 117,947.00 |
| Account No. **L1422** <br><br> **Chawla-LTD PARTNERSHIP, Niranjan** <br> **16031 CAYENNE CREEK RD.** <br> **SAN DIEGO, CA 92127** | | - | **Funds advanced to Debtor** | | | | 50,000.00 |

Sheet no. __24__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **1,535,955.00**

In re      **Radical Bunny, LLC**                                          Case No.   **2:08-bk-13884-CGC**
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1597** | | | | | **Funds advanced to Debtor** | | | | |
| Cirillo-IRA, Lawrence S. 7000 N 16TH ST  #120PMB473 PHOENIX, AZ 85020-5547 | | - | | | | | | | 29,142.00 |
| Account No. **L1596** | | | | | **Funds advanced to Debtor** | | | | |
| Cirillo-ROTH IRA, Lawrence S. 7000 N 16TH ST. #120PMB473 PHOENIX, AZ 85020-5547 | | - | | | | | | | 3,587.00 |
| Account No. **L1603** | | | | | **Funds advanced to Debtor** | | | | |
| Cohill-IRA, Fred W. 410 E. CORAL GABLES DR. PHOENIX, AZ 85022-3607 | | - | | | | | | | 28,192.00 |
| Account No. **L1602** | | | | | **Funds advanced to Debtor** | | | | |
| Cohill-IRA, Sally J. 410 E. CORAL GABLES DR. PHOENIX, AZ 85022-3607 | | - | | | | | | | 27,102.00 |
| Account No. **L1135** | | | | | **Funds advanced to Debtor** | | | | |
| Cohill-TRUST, Fred & Sally 410 E. CORAL GABLES DR. PHOENIX, AZ 85022 | | - | | | | | | | 497,984.00 |

Sheet no. __25__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **586,007.00**

In re    **Radical Bunny, LLC**                                    ,          Case No.   __2:08-bk-13884-CGC__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1588**<br><br>**Colbert, Mark J.**<br>**4848 E. CACTUS RD  STE.#505-480**<br>**SCOTTSDALE, AZ 85254** | - | | Funds advanced to Debtor | | | | 80,000.00 |
| Account No. **L1562**<br><br>**Colbert-IRA ROTH, Michelle**<br>**4839 N. 35TH PL.**<br>**PHOENIX, AZ 85018-3469** | - | | Funds advanced to Debtor | | | | 35,854.00 |
| Account No. **L1549**<br><br>**Colbert-IRA, Mark J.**<br>**4848 E. CACTUS RD  STE.#505-480**<br>**SCOTTSDALE, AZ 85254** | - | | Funds advanced to Debtor | | | | 83,552.00 |
| Account No. **L1411**<br><br>**Collins-FBO RYAN, Harry R.**<br>**15119 E. DESERT WILLOW DR.**<br>**FOUNTAIN HILLS, AZ 85268** | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1848**<br><br>**Collins-TRUST, Steve & Diane**<br>**3811 S. SUTTER CREEK TRAIL**<br>**FLAGSTAFF, AZ 86001** | - | | Funds advanced to Debtor | | | | 225,000.00 |

Sheet no. __26__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          474,406.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re   **Radical Bunny, LLC**                      ,        Case No.   **2:08-bk-13884-CGC**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1192**<br><br>Colodner, Esther<br>4759 S. FRESNO ST.<br>CHANDLER, AZ 85249 | | - | Funds advanced to Debtor | | | | 791,000.00 |
| Account No. **L1134**<br><br>Colodner-IRA, Charles<br>4759 S. FRESNO ST.<br>CHANDLER, AZ 85249 | | - | Funds advanced to Debtor | | | | 733,557.00 |
| Account No. **L1486**<br><br>Colodner-IRA, Esther<br>4759 S. FRESNO ST.<br>CHANDLER, AZ 85249 | | - | Funds advanced to Debtor | | | | 20,400.00 |
| Account No. **L1981**<br><br>Comstock, William I.<br>501 W. San Juan Ave<br>Phoenix, AZ 85013 | | - | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1136**<br><br>Coolidge, Shawn<br>P.O. BOX 7353<br>PHOENIX, AZ 85011-7353 | | - | Funds advanced to Debtor | | | | 6,252.00 |

Sheet no. **27** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,651,209.00**

In re   **Radical Bunny, LLC**                ,      Case No.   **2:08-bk-13884-CGC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1893**<br><br>Cooper, Phil F.<br>2074 Yellow Aster Ct.<br>Gold River, CA 95670 | | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1784**<br><br>Cooper-TRUST, Farrokh & Katy<br>4000 PRETENSE COURT<br>FAIR OAKS, CA 95628 | | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L2049**<br><br>Corbett III-IRA, William J.<br>4743 E. WINDSTONE TRAIL<br>CAVE CREEK, AZ 85331-7837 | | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1205**<br><br>Corrandini, Michele<br>41903 N. GOLF CREST RD.<br>ANTHEM, AZ 85086-1017 | | - | | Funds advanced to Debtor | | | | 218,028.00 |
| Account No. **L1194**<br><br>Corsac, John<br>7740 E. Clinton Street<br>Scottsdale, AZ 85260 | | - | | Funds advanced to Debtor | | | | 40,000.00 |

Sheet no. **28** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **408,028.00**

In re    **Radical Bunny, LLC**                                                    , Case No.    **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1979**<br><br>Couture, Peter & Anne<br>5502 E. Dahlia Dr.<br>Scottsdale, AZ 85254 | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1595**<br><br>Coy-Cirillo-IRA, Deborah D.<br>7000 N 16TH ST.  #120PMB473<br>PHOENIX, AZ 85020-5547 | | - | Funds advanced to Debtor | | | | 36,573.00 |
| Account No. **L1594**<br><br>Coy-Cirillo-ROTH IRA, Deborah D.<br>7000 N 16TH ST  #120PMB473<br>PHOENIX, AZ 85020-5547 | | - | Funds advanced to Debtor | | | | 1,991.00 |
| Account No. **L2021**<br><br>Cummings, James & Jo<br>7740 E. Clinton Street<br>Scottsdale, AZ 85260 | | - | Funds advanced to Debtor | | | | 40,000.00 |
| Account No. **L1151**<br><br>Cummings-TRUST, James and Jo<br>7740 E. Clinton Street<br>SCOTTSDALE, AZ 85260 | | - | Funds advanced to Debtor | | | | 502,322.00 |

Sheet no. __29__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **630,886.00**

In re    **Radical Bunny, LLC**                                             ,        Case No.    **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1728** | | | Funds advanced to Debtor | | | | |
| **D.R. MERCHANT, LTD.** **14425 S. CANYON DRIVE** **PHOENIX, AZ 85048** | - | | | | | | 50,000.00 |
| Account No. **L1006** | | | Funds advanced to Debtor | | | | |
| **da Costa Mello, Stephanie** **2025 W. TOWNLEY AVE.** **PHOENIX, AZ 85021** | - | | | | | | 109,253.00 |
| Account No. **L1802** | | | Funds advanced to Debtor | | | | |
| **Dajches-A.Petranovich, Kiwa** **11784 E. ARABIAN PARK DR.** **SCOTTSDALE, AZ 85259** | - | | | | | | 50,000.00 |
| Account No. **L1166** | | | Funds advanced to Debtor | | | | |
| **Dajches-TRUST, Beverly** **11784 E. ARABIAN PARK DR.** **SCOTTSDALE, AZ 85259** | - | | | | | | 50,000.00 |
| Account No. **L1813** | | | Funds advanced to Debtor | | | | |
| **Dajches-TRUST, Kiwa** **11784 E. ARABIAN PARK DR.** **SCOTTSDALE, AZ 85259** | - | | | | | | 200,000.00 |

Sheet no. __**30**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

459,253.00

In re    **Radical Bunny, LLC**                                      ,          Case No.    **2:08-bk-13884-CGC**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1384** <br><br> **Dalal-NFS, Dhaval B.** <br> **2028 N Bonanza Ln** <br> **Phoenix, AZ 85085** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1082** <br><br> **Dannen, Avrum H.** <br> **303 W. MADISON ST. 23rd Floor** <br> **CHICAGO, IL 60606** | - | | **Funds advanced to Debtor** | | | | 115,000.00 |
| Account No. **L1900** <br><br> **DASH POINT PARTNERS, LLC.** <br> **13606 S.E. 53rd Place** <br> **Bellevue, WA 98006** | - | | **Funds advanced to Debtor** | | | | 295,000.00 |
| Account No. **L1742** <br><br> **Dass, Shelina C.** <br> **8019 E. SHARON DRIVE** <br> **SCOTTSDALE, AZ 85260** | - | | **Funds advanced to Debtor** | | | | 25,000.00 |
| Account No. **L1525** <br><br> **Dave, Jagdish P.** <br> **3043 W. WINDSONG DR.** <br> **PHOENIX, AZ 85045-1230** | - | | **Funds advanced to Debtor** | | | | 409,000.00 |

Sheet no. __**31**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **894,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Radical Bunny, LLC**                                    ,   Case No.   **2:08-bk-13884-CGC**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1948** <br><br> **Dave, Mehul & Karen** <br> **3718 Sterling Rd.** <br> **Downers Grove, IL 60515** | - | | Funds advanced to Debtor | | | | 30,000.00 |
| Account No. **L1578** <br><br> **Dave-IRA, Jagdish P.** <br> **3043 W. WINDSONG DR.** <br> **PHOENIX, AZ 85045-1230** | - | | Funds advanced to Debtor | | | | 38,490.00 |
| Account No. **L1579** <br><br> **Dave-IRA, Vanleela J.** <br> **3043 W. WINDSONG DR.** <br> **PHOENIX, AZ 85045-1230** | - | | Funds advanced to Debtor | | | | 23,395.00 |
| Account No. **L1314** <br><br> **Davis, Andrea S.** <br> **4661 MUIR AVE** <br> **SAN DIEGO, CA 92107** | - | | Funds advanced to Debtor | | | | 12,500.00 |
| Account No. **L1184** <br><br> **Davis, Danielle** <br> **4661 MUIR AVE.** <br> **SAN DIEGO, CA 92107** | - | | Funds advanced to Debtor | | | | 25,500.00 |

Sheet no. **32** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **129,885.00**

In re   **Radical Bunny, LLC**                                          ,        Case No.   **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1715**<br><br>**Davis-IRA, Andrea**<br>**4661 MUIR**<br>**SAN DIEGO, CA 92107** | - | | | | Funds advanced to Debtor | | | | 11,744.00 |
| Account No. **L1708**<br><br>**Daya, Anil & Devyani**<br>**1894 ROADRUNNER AVE**<br>**THOUSAND OAKS, CA 91320-6557** | - | | | | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L2092**<br><br>**De Leo, Violet**<br>**1203 SOUTHPORT**<br>**LISLE, IL 60532** | - | | | | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1686**<br><br>**De Nicolo-IRA, Dorothy A.**<br>**1507 E. MURIEL DRIVE**<br>**PHOENIX, AZ 85022** | - | | | | Funds advanced to Debtor | | | | 42,855.00 |
| Account No. **L2036**<br><br>**Dearborn-Branham-IRA, Deborah**<br>**3151 S. GREYTHORNE WAY**<br>**Chandler, AZ 85248-2152** | - | | | | Funds advanced to Debtor | | | | 152,424.00 |

Sheet no. __**33**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **257,023.00**

In re      **Radical Bunny, LLC**                              ,      Case No.    **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Defense Fund Payments See Attachment A** | - | | **Contributions made for defense fund** | | | | 57,451.00 |
| Account No. L1641 <br><br> **Deffenderfer, Linda S.** <br> **615 N. TULARE WAY** <br> **UPLAND, CA 91786** | - | | **Funds advanced to Debtor** | | | | 125,000.00 |
| Account No. L1078 <br><br> **Deleo, Louis M.** <br> **7733 S. Mc ALLISTER** <br> **TEMPE, AZ 85284** | - | | **Funds advanced to Debtor** | | | | 550,000.00 |
| Account No. L1725 <br><br> **Deleo, Mark A.** <br> **1203 SOUTHPORT** <br> **LISLE, IL 60532** | - | | **Funds advanced to Debtor** | | | | 152,727.00 |
| Account No. L1456 <br><br> **Deleo-ABERNATHY, Louis & Nicole M.** <br> **7733 S. McALLISTER** <br> **Tempe, AZ 85284** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |

Sheet no.   **34**   of   **183**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

935,178.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re     **Radical Bunny, LLC**                                          Case No.  **2:08-bk-13884-CGC**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1457** <br><br> **Deleo-WARREN, Louis M. 7733 S. Mc ALLISTER TEMPE, AZ 85284** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L2058** <br><br> **Denzin(STEIN), Stacey PO BOX 660061 BIRMINGHAM, AL 35266** | - | | **Funds advanced to Debtor** | | | | 42,500.00 |
| Account No. **L1388** <br><br> **Derrington, Donald E. 1880 DAKIN ST. BELLINGHAM, WA 98229** | - | | **Funds advanced to Debtor** | | | | 240,000.00 |
| Account No. **L1101** <br><br> **Desai, Ajay 3659 E. CREST LANE PHOENIX, AZ 85050** | - | | **Funds advanced to Debtor** | | | | 402,815.00 |
| Account No. **L1316** <br><br> **Desai, Arjun M. 5604 RED OAK DRIVE HOFFMAN ESTATES, IL 60192-4557** | - | | **Funds advanced to Debtor** | | | | 400,000.00 |

Sheet no. __**35**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,135,315.00**

In re    **Radical Bunny, LLC**                                      ,     Case No.   **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1330**<br><br>Desai, Makarand & Pratibha<br>1170 W. DOVINGTON DR.<br>HOFFMAN ESTATES, IL 60169-2311 | - | | Funds advanced to Debtor | | | | 68,422.00 |
| Account No. **L1381**<br><br>Desai, Pratibha & Makarand<br>1170 W. DOVINGTON DR.<br>HOFFMAN ESTATES, IL 60169-2311 | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1757**<br><br>Desai-IRA, Arjun M.<br>5604 Red Oak Drive<br>HOFFMAN ESTATES, IL 60192-4557 | - | | Funds advanced to Debtor | | | | 284,820.00 |
| Account No. **L1994**<br><br>Dessi, Lawrence & Phyllis<br>230- 89th Street<br>Brooklyn, NY 11209-5612 | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1360**<br><br>Devani-IRA, Parag<br>8349 E. SAN SIMON DRIVE<br>SCOTTSDALE, AZ 85258 | - | | Funds advanced to Debtor | | | | 29,302.00 |

Sheet no. __**36**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

482,544.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Radical Bunny, LLC__ _____ ,  Case No. __2:08-bk-13884-CGC__ _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1967** | | | | | **Funds advanced to Debtor** | | | | |
| Dicarlo, Frank & Diane 2601 E. Sierra St. Phoenix, AZ 85028 | | - | | | | | | | 240,000.00 |
| Account No. **L1363** | | | | | **Funds advanced to Debtor** | | | | |
| Dionne, Britt E. 3242 Avenida de Sueno Carlsbad, CA 92009 | | - | | | | | | | 55,063.00 |
| Account No. **L1660** | | | | | **Funds advanced to Debtor** | | | | |
| Dionne-IRA roth, Britt E. 3242 AVENIDA de SUENO CARLSBAD, CA 92009 | | - | | | | | | | 73,180.00 |
| Account No. **L1414** | | | | | **Funds advanced to Debtor** | | | | |
| Dionne-IRA roth, Lourdes R. 3242 AVENIDA de SUENO CARLSBAD, CA 92009 | | - | | | | | | | 12,980.00 |
| Account No. **L1413** | | | | | **Funds advanced to Debtor** | | | | |
| Dionne-IRA roth, Raymond P. 3242 AVENDIA de SUENO CARLSBAD, CA 92009 | | - | | | | | | | 106,486.00 |

Sheet no. __37__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

487,709.00

In re  **Radical Bunny, LLC**                                                      ,          Case No.  __2:08-bk-13884-CGC__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1334** | | | Funds advanced to Debtor | | | | |
| **Dionne-TRUST, Lourdes R.** **3242 AVENIDA de SUENO** **CARLSBAD, CA 92009** | - | | | | | | 130,668.00 |
| Account No. **L1337** | | | Funds advanced to Debtor | | | | |
| **Dionne-TRUST, Raymond P.** **3242 AVENIDA de SUENO** **CARLSBAD, CA 92009** | - | | | | | | 161,431.00 |
| Account No. **L1634** | | | Funds advanced to Debtor | | | | |
| **Disanti, Anthony J.** **2103 W. ENFIELD WAY** **CHANDLER, AZ 85248** | - | | | | | | 110,000.00 |
| Account No. **L1849** | | | Funds advanced to Debtor | | | | |
| **Ditsworth, Thomas & Shirley** **3856 E. DEWBERRY AVE** **MESA, AZ 85206** | - | | | | | | 65,000.00 |
| Account No. **L1415** | | | Funds advanced to Debtor | | | | |
| **Domadia, Sharda B.** **24181 RANCHO SANTA ANA RD.** **YORBA LINDA, CA 92887** | - | | | | | | 30,600.00 |

Sheet no. __38__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **497,699.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Radical Bunny, LLC**                                          ,          Case No.  **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L2031** | | | | | Funds advanced to Debtor | | | | |
| Doshi, Amit & Kamakshi 2420 South Orange St. Mesa, AZ 85210 | | - | | | | | | | |
| | | | | | | | | | 25,000.00 |
| Account No. **L1753** | | | | | Funds advanced to Debtor | | | | |
| Dudley, Diane L. 10 S. DESERT AVE LITCHFIELD PARK, AZ 85340 | | - | | | | | | | |
| | | | | | | | | | 40,000.00 |
| Account No. **L1139** | | | | | Funds advanced to Debtor | | | | |
| Duran, Delfina 2810 E. FREMONT AVE. FRESNO, CA 93710-4809 | | - | | | | | | | |
| | | | | | | | | | 246,508.00 |
| Account No. **L1103** | | | | | Funds advanced to Debtor | | | | |
| Duran-Diaz-IRA, Kathleen 808 E. PONTIAC WAY FRESNO, CA 93704 | | - | | | | | | | |
| | | | | | | | | | 574,364.00 |
| Account No. **L1788** | | | | | Funds advanced to Debtor | | | | |
| Ecker, Henry 24220 N. 112TH PLACE SCOTTSDALE, AZ 85255 | | - | | | | | | | |
| | | | | | | | | | 50,000.00 |

Sheet no. __**39**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**935,872.00**

In re    **Radical Bunny, LLC**                                                      ,    Case No.    **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1759** | | | Funds advanced to Debtor | | | | |
| Edwards, Sharon 2520 W. MOON VISTA APACHE JUNCTION, AZ 85220 | | - | | | | | 25,000.00 |
| Account No. **L1421** | | | Funds advanced to Debtor | | | | |
| Eisinberg, Lee C. 5613 E. MONTE CRISTO AVE SCOTTSDALE, AZ 85254 | | - | | | | | 100,000.00 |
| Account No. **L1750** | | | Funds advanced to Debtor | | | | |
| Ellerman, Marla S. 5632 E. GROVERS AVE SCOTTSDALE, AZ 85254 | | - | | | | | 650,000.00 |
| Account No. **L1859** | | | Funds advanced to Debtor | | | | |
| Engel, Linda R. 4151 Redwood Avenue Unit 312 Los Angeles, CA 90066 | | - | | | | | 50,000.00 |
| Account No. **L2019** | | | Funds advanced to Debtor | | | | |
| Erickson-IRA, Linda C. 346 W. CAMBRIDGE AVE Phoenix, AZ 85003-1005 | | - | | | | | 25,654.00 |

Sheet no. __40__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **850,654.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re   **Radical Bunny, LLC**                                      ,          Case No.   **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L2038**<br><br>**Esque, Timm and Shelly**<br>**1443 E. Colt Rd.**<br>**Tempe, AZ 85284** | | - | | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1350**<br><br>**Esque-IRA, Shelly**<br>**1443 E. COLT RD.**<br>**TEMPE, AZ 85284** | | - | | | Funds advanced to Debtor | | | | 72,557.00 |
| Account No. **L1278**<br><br>**Esque-IRA, Timm J.**<br>**1443 E. COLT RD.**<br>**TEMPE, AZ 85284** | | - | | | Funds advanced to Debtor | | | | 582,041.00 |
| Account No. **L1570**<br><br>**Everest, John D.**<br>**4202 N 28TH ST. #10**<br>**PHOENIX, AZ 85016-5757** | | - | | | Funds advanced to Debtor | | | | 148,000.00 |
| Account No. **L2027**<br><br>**Feichko, Frank and Carol**<br>**PO BOX 1436**<br>**Price, UT 84501** | | - | | | Funds advanced to Debtor | | | | 800,000.00 |

Sheet no. __41__ of __183__ sheets attached to Schedule of                Subtotal                    1,652,598.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Radical Bunny, LLC**                                          Case No.   **2:08-bk-13884-CGC**
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1768**  Feinberg-IRA, Judith 4125 E. ALTADENA AVE PHOENIX, AZ 85028-2259 | | - | | Funds advanced to Debtor | | | | 45,000.00 |
| Account No. **L1838**  Feinberg-TRUST, Judith 4125 E. ALTEDENA PHOENIX, AZ 85028 | | - | | Funds advanced to Debtor | | | | 10,000.00 |
| Account No. **L1297**  Ferry, Alfred W. 6841 N. 3RD PL. PHOENIX, AZ 85012 | | - | | Funds advanced to Debtor | | | | 475,000.00 |
| Account No. **L1987**  Ferry-IRA, Alfred 6841 N. 3rd Place Phoenix, AZ 85012 | | - | | Funds advanced to Debtor | | | | 68,033.00 |
| Account No. **L1958**  Ferry-IRA, Maureen A. 6841 N 3rd Place Phoenix, AZ 85012-1008 | | - | | Funds advanced to Debtor | | | | 13,004.00 |

Sheet no. __42__ of __183__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)          611,037.00

In re **Radical Bunny, LLC**_____,    Case No. __2:08-bk-13884-CGC__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1091** <br><br>**Fields, Gerald** <br>**1435 W. WHITMAN CT.** <br>**ANTHEM, AZ 85086** | - | | Funds advanced to Debtor | | | | 243,028.00 |
| Account No. **L1791** <br><br>**Fields-TRUST, Laraine & Gerald** <br>**1435 W. WHITMAN CT.** <br>**ANTHEM, AZ 85086** | - | | Funds advanced to Debtor | | | | 700,000.00 |
| Account No. **L1663** <br><br>**Fields-Vames, Sherry L.** <br>**8513 E. MULBERRY ST.** <br>**SCOTTSDALE, AZ 85251** | - | | Funds advanced to Debtor | | | | 305,000.00 |
| Account No. **L1573** <br><br>**Fields-Vames-IRA, Sherry L.** <br>**8513 E. MULBERRY ST** <br>**SCOTTSDALE, AZ 85251-5929** | - | | Funds advanced to Debtor | | | | 44,673.00 |
| Account No. **L1089** <br><br>**Fieler, David A.** <br>**5022 COTTONTAIL RUN** <br>**PARADISE VALLEY, AZ 85253** | - | | Funds advanced to Debtor | | | | 3,231,917.00 |

Sheet no. __43__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,524,618.00**

In re   **Radical Bunny, LLC**                                        ,          Case No.   __2:08-bk-13884-CGC__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2086**<br><br>Findeisen, Barbara R.<br>HC 65 BOX 278<br>TUMACACORI, AZ 85640 | | - | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1866**<br><br>Findeisen, Charles W.<br>HC 65 BOX 278<br>Tumacacori, AZ 85640 | | - | Funds advanced to Debtor | | | | 300,000.00 |
| Account No. **L1250**<br><br>Fortier, Richard A.<br>9607 W. LINDGREN AVE.<br>SUN CITY, AZ 85373 | | - | Funds advanced to Debtor | | | | 208,000.00 |
| Account No. **L1266**<br><br>Fortier-IRA ROTH, Jane P.<br>9607 W. LINDGREN AVE.<br>SUN CITY, AZ 85373 | | - | Funds advanced to Debtor | | | | 13,887.00 |
| Account No. **L1265**<br><br>Fortier-IRA ROTH, Richard A.<br>9607 W. LINDGREN AVE.<br>SUN CITY, AZ 85373 | | - | Funds advanced to Debtor | | | | 13,888.00 |

Sheet no. __44__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

635,775.00

In re   **Radical Bunny, LLC**                  ,      Case No.   **2:08-bk-13884-CGC**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1268**<br><br>**Fortier-IRA, Jane**<br>**9607 W. LINDGREN AVE.**<br>**SUN CITY, AZ 85373** | | - | Funds advanced to Debtor | | | | 65,132.00 |
| Account No. **L1267**<br><br>**Fortier-IRA, Richard**<br>**9607 W. LINDGREN AVE.**<br>**SUN CITY, AZ 85373** | | - | Funds advanced to Debtor | | | | 372,616.00 |
| Account No. **L1010**<br><br>**FOUR JOY ENTERPRISES**<br>**P.O. BOX 997**<br>**ALPINE, AZ 85920** | | - | Funds advanced to Debtor | | | | 72,435.00 |
| Account No. **L1003**<br><br>**FOUR JOY PROFIT SHARING**<br>**P.O. BOX 997**<br>**ALPINE, AZ 85920** | | - | Funds advanced to Debtor | | | | 1,621,200.00 |
| Account No. **L2068**<br><br>**Frank, Carol J.**<br>**5225 W. CAROL AVE**<br>**GLENDALE, AZ 85302** | | - | Funds advanced to Debtor | | | | 100,000.00 |

Sheet no. __**45**__ of __**183**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                Subtotal       **2,231,383.00**
(Total of this page)

In re     **Radical Bunny, LLC**                                                                      Case No.   **2:08-bk-13884-CGC**
                                                                            ,
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1438**<br><br>Fratantoni, Angelo<br>11259 E. VIA LINDA  SUITE 100-986<br>SCOTTSDALE, AZ 85259 | | - | Funds advanced to Debtor | | | | 500,000.00 |
| Account No. **L1080**<br><br>Freeman, Richard J.<br>6330 E. SWEETWATER<br>SCOTTSDALE, AZ 85254 | | - | Funds advanced to Debtor | | | | 410,000.00 |
| Account No. **L1230**<br><br>Freund, Monica L.<br>9236 N. 28TH ST.<br>PHOENIX, AZ 85028 | | - | Funds advanced to Debtor | | | | 200,000.00 |
| Account No. **L1841**<br><br>Friedberg, Steven & Diana<br>69 GODFREY LANE<br>HUNTINGTON, NY 11743 | | - | Funds advanced to Debtor | | | | 300,000.00 |
| Account No. **L1043**<br><br>Friedberg-TRUST, Richard<br>9830 N. 1ST ST.<br>PHOENIX, AZ 85020 | | - | Funds advanced to Debtor | | | | 327,361.00 |

Sheet no. **46** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,737,361.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                      Best Case Bankruptcy

In re     **Radical Bunny, LLC**                                          ,          Case No.     **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1083** Gahunia, Ravinder 5246 CAMPO RD. WOODLAND HILLS, CA 91364 | | - | | | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1159** Gahunia, Sareena 6604 KLAMATH RD. FORT WORTH, TX 76116 | | - | | | Funds advanced to Debtor | | | | 92,527.00 |
| Account No. **L1175** Gahunia-IRA, Udhe 1216 W. ASTER DR. PHOENIX, AZ 85029 | | - | | | Funds advanced to Debtor | | | | 826,231.00 |
| Account No. **L1548** Gahunia-TRUST, Ravinder and Udhe 1216 W. ASTER DR. PHOENIX, AZ 85029 | | - | | | Funds advanced to Debtor | | | | 400,000.00 |
| Account No. **L1092** Gahunia-TRUST, Udhe 1216 W. ASTER DR. PHOENIX, AZ 85029 | | - | | | Funds advanced to Debtor | | | | 1,911,358.00 |

Sheet no. __47__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,330,116.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re  **Radical Bunny, LLC**                                                                        Case No.  **2:08-bk-13884-CGC**
                                                                        ,
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1429** <br><br> Galan, Robert E. <br> 2740 W. WINDROSE DR. <br> Phoenix, AZ 85029 | | - | | | Funds advanced to Debtor | | | | 650,000.00 |
| Account No. **L1529** <br><br> Gallagher, Rita <br> 13627 N. CATCLAW CT. <br> FOUNTAIN HILLS, AZ 85268-3175 | | - | | | Funds advanced to Debtor | | | | 55,000.00 |
| Account No. **L1705** <br><br> Galloway, Joan <br> 7030 E. CHENEY DR. <br> PARADISE VALLEY, AZ 85253 | | - | | | Funds advanced to Debtor | | | | 305,000.00 |
| Account No. **L1599** <br><br> Galloway-IRA, Joan J. <br> 7030 E. CHENEY DR. <br> PARADISE VALLEY, AZ 85253 | | - | | | Funds advanced to Debtor | | | | 103,500.00 |
| Account No. **L1860** <br><br> Garfield-TRUST, Susan J. <br> 3356 BERRY DRIVE <br> Studio City, CA 91604 | | - | | | Funds advanced to Debtor | | | | 150,000.00 |

Sheet no. **48** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,263,500.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Radical Bunny, LLC**                                      ,         Case No.   **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1547** <br><br> **Gaston, Lynn and Linda W.** <br> **10101 W. PEBBLE BEACH DR.** <br> **SUN CITY, AZ 85351** | | - | **Funds advanced to Debtor** | | | | 35,000.00 |
| Account No. **L1645** <br><br> **Gaston-IRA, Linda K.** <br> **10101 W. PEBBLE BEACH DR.** <br> **SUN CITY, AZ 85351** | | - | **Funds advanced to Debtor** | | | | 25,833.00 |
| Account No. **L1593** <br><br> **Gaston-IRA, Lynn W.** <br> **10101 W. PEBBLE BEACH DR.** <br> **SUN CITY, AZ 85351** | | - | **Funds advanced to Debtor** | | | | 68,590.00 |
| Account No. **L1675** <br><br> **Gatz, Joyce and Brenda M.** <br> **5654 E. FAIRFIELD ST** <br> **MESA, AZ 85205-5522** | | - | **Funds advanced to Debtor** | | | | 716,713.00 |
| Account No. **L1539** <br><br> **Gatz-IRA, Joyce M.** <br> **5654 E. FAIRFIELD ST** <br> **MESA, AZ 85205-5522** | | - | **Funds advanced to Debtor** | | | | 48,082.00 |

Sheet no. **49** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **894,218.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re **Radical Bunny, LLC**          Case No. **2:08-bk-13884-CGC**

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1497** <br><br> **Gerber, Bambi Lois** <br> **4726 E. ROBERT E. LEE** <br> **PHOENIX, AZ 85032** | - | | **Funds advanced to Debtor** | | | | 115,000.00 |
| Account No. **L1534** <br><br> **Gerstel-IRA ROTH, David J.** <br> **12140 N. 119TH ST** <br> **SCOTTSDALE, AZ 85259** | - | | **Funds advanced to Debtor** | | | | 125,284.00 |
| Account No. **L1280** <br><br> **Gidwani, Nagesh H.** <br> **2762 E. WINCHCOMB** <br> **PHOENIX, AZ 85032** | - | | **Funds advanced to Debtor** | | | | 898,550.00 |
| Account No. **L1391** <br><br> **Gidwani, Pooja N.** <br> **2762 E. WINCHCOMB** <br> **PHOENIX, AZ 85032** | - | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1410** <br><br> **Gigwani-IRA, Nagesh H.** <br> **2762 E. WINCHCOMB** <br> **PHOENIX, AZ 85032** | - | | **Funds advanced to Debtor** | | | | 255,878.00 |

Sheet no. **50** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,494,712.00**

In re   **Radical Bunny, LLC**                       ,       Case No.  **2:08-bk-13884-CGC**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1395** <br><br> **Ginsberg, Harold H.** <br> **305 FLUVIA AVE** <br> **CORAL GABLES, FL 33134** | - | | | **Funds advanced to Debtor** | | | | 325,000.00 |
| Account No. **L1706** <br><br> **Giordano, Amelia** <br> **2210 N 8TH ST.** <br> **PHOENIX, AZ 85006** | - | | | **Funds advanced to Debtor** | | | | 25,000.00 |
| Account No. **L1830** <br><br> **Giordano-IRA roth, Amelia A.** <br> **2210 N 8TH ST.** <br> **PHOENIX, AZ 85006** | - | | | **Funds advanced to Debtor** | | | | 10,353.00 |
| Account No. **L1638** <br><br> **GIS SOUTHWEST INC.** <br> **8601 N BLACK CANYON HWY #215** <br> **PHOENIX, AZ 85021-4156** | - | | | **Funds advanced to Debtor** | | | | 150,000.00 |
| Account No. **L1744** <br><br> **Godschalk, Mark & Zenobia** <br> **1325 BROOKHAVEN GARDENS LANE NE** <br> **ATLANTA, GA 30319** | - | | | **Funds advanced to Debtor** | | | | 75,000.00 |

Sheet no. __51__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)    **585,353.00**

In re  **Radical Bunny, LLC**                                                    Case No.  **2:08-bk-13884-CGC**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1304** <br><br> Gohel, Rajesh <br> 1131 E. NUNNELEY DR. <br> GILBERT, AZ 85296 | | - | | | Funds advanced to Debtor | | | | 56,951.00 |
| Account No. **L1299** <br><br> Gohel-RUSHI TRUST, Nilesh <br> 1131 E. NUNNELEY RD <br> GILBERT, AZ 85296 | | - | | | Funds advanced to Debtor | | | | 82,000.00 |
| Account No. **L1610** <br><br> Gold, Denise I. <br> 4213 E. LUDLOW DR. <br> PHOENIX, AZ 85032 | | - | | | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1968** <br><br> Goldberg, Jeff & Antoinette <br> 3019 E. Wescott Drive <br> Phoenix, AZ 85050 | | - | | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1254** <br><br> Goode-TRUST, Greg <br> 1639 HIGHWAY # 2 WEST <br> KALISPELL, MT 59901 | | - | | | Funds advanced to Debtor | | | | 250,000.00 |

Sheet no. **52** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **463,951.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                    ,    Case No.    **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1658** <br><br> Gootee, Dorothy A. <br> 3901 E. PINNACLE PEAK RD. #179 <br> PHOENIX, AZ 85050 | - | | Funds advanced to Debtor | | | | 60,015.00 |
| Account No. **L1455** <br><br> Gorelick, Lyla L. <br> 5613 E. MONTE CRISTO AVE <br> SCOTTSDALE, AZ 85254 | - | | Funds advanced to Debtor | | | | 75,000.00 |
| Account No. **L1707** <br><br> Gorman, Larry & Charlotte E. <br> 10641 W. CARON DR. <br> SUN CITY, AZ 85351 | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1460** <br><br> Gosalia, Atul & Pratibha P. <br> 5856 E. MARCONI AVE <br> SCOTTSDALE, AZ 85254 | - | | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1335** <br><br> Gosalia, Bakul & Bhakti P. <br> 6814 W. SONNET DRIVE <br> GLENDALE, AZ 85308 | - | | Funds advanced to Debtor | | | | 493,606.00 |

Sheet no. __53__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **778,621.00**

In re  **Radical Bunny, LLC**                                          ,          Case No.  **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1785**<br><br>**GRAINGER CONSULTING INC.**<br>**1555 E. UNIVERSITY #1**<br>**MESA, AZ 85203** | - | | **Funds advanced to Debtor** | | | | 353,747.00 |
| Account No. **L1912**<br><br>**Grainger-IRA roth, Barbara E.**<br>**4135 E. Fairview Circle**<br>**Mesa, AZ 85206** | - | | **Funds advanced to Debtor** | | | | 14,722.00 |
| Account No. **L1910**<br><br>**Grainger-IRA roth, Scott C.**<br>**4135 E. Fairview Circle**<br>**Mesa, AZ 85206** | - | | **Funds advanced to Debtor** | | | | 14,561.00 |
| Account No. **L1913**<br><br>**Grainger-IRA, Barbara E.**<br>**4135 E. Fairview Circle**<br>**Mesa, AZ 85206** | - | | **Funds advanced to Debtor** | | | | 66,266.00 |
| Account No. **L1911**<br><br>**Grainger-IRA, Scott C.**<br>**4135 E. Fairview Circle**<br>**Mesa, AZ 85206** | - | | **Funds advanced to Debtor** | | | | 326,738.00 |

Sheet no. **54** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    776,034.00

In re    **Radical Bunny, LLC**                                    ,          Case No.    **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2087**<br><br>**Grainger-TRUST, Paul & Scott**<br>**4135 E. FAIRVIEW CIRCLE**<br>**MESA, AZ 85206** | - | | Funds advanced to Debtor | | | | 837,543.00 |
| Account No. **L1684**<br><br>**Grainger-TRUST, Scott & Barbara**<br>**4135 E. FAIRVIEW CIRCLE**<br>**MESA, AZ 85206** | - | | Funds advanced to Debtor | | | | 151,130.00 |
| Account No. **L1342**<br><br>**Granger, L. Darlene**<br>**609 HIGHWAY 150 N**<br>**WEST UNION, IA 52175** | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1443**<br><br>**Greenberg, Irwin A.**<br>**6678 JOG PALM DR.**<br>**BOYNTON BEACH, FL 33437-3924** | - | | Funds advanced to Debtor | | | | 310,000.00 |
| Account No. **L1701**<br><br>**Greenberg, Lillian**<br>**8340 SANDS POINT BLVD. P 207**<br>**TAMARAC, FL 33321-3830** | - | | Funds advanced to Debtor | | | | 29,911.00 |

Sheet no. __55__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,378,584.00**

In re **Radical Bunny, LLC**         Case No. **2:08-bk-13884-CGC**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1688**<br><br>**Greenberg-IRA, Lillian**<br>**8340 SANDS POINT BLVD. P 207**<br>**TAMARAC, FL 33321-3830** | | - | | Funds advanced to Debtor | | | | 56,165.00 |
| Account No. **L1747**<br><br>**Greifzu, Karen M.**<br>**2928 E. NANCE ST.**<br>**MESA, AZ 85213** | | - | | Funds advanced to Debtor | | | | 49,936.00 |
| Account No. **L1730**<br><br>**Greifzu-IRA, Karen M.**<br>**2928 E. NANCE**<br>**MESA, AZ 85213-1664** | | - | | Funds advanced to Debtor | | | | 16,895.00 |
| Account No. **L1615**<br><br>**Greifzu-IRA, Richard H.**<br>**2928 E. NANCE**<br>**MESA, AZ 85213** | | - | | Funds advanced to Debtor | | | | 419,713.00 |
| Account No. **L1369**<br><br>**Gross, Elaine**<br>**C/O HIRSCH & SHAH, CPA'S LLC 4527 N. 16T**<br>**PHOENIX, AZ 85016** | | - | | Funds advanced to Debtor | | | | 239,000.00 |

Sheet no. **56** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **781,709.00**

In re    **Radical Bunny, LLC**                                    Case No.    **2:08-bk-13884-CGC**
                                                    ,
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1834** | | | Funds advanced to Debtor | | | | |
| **Gross, Jeffrey** **8538 E. PLAZA** **SCOTTSDALE, AZ 85250** | | - | | | | | 13,000.00 |
| Account No. **L1446** | | | Funds advanced to Debtor | | | | |
| **Gross-IRA roth, Elaine** **8420 E. PLAZA AVE** **SCOTTSDALE, AZ 85250** | | - | | | | | 25,980.00 |
| Account No. **L1814** | | | Funds advanced to Debtor | | | | |
| **Gross-IRA roth, Jeff B.** **8538 E. PLAZA** **SCOTTSDALE, AZ 85250** | | - | | | | | 22,030.00 |
| Account No. **L1445** | | | Funds advanced to Debtor | | | | |
| **Gross-IRA, Elaine** **8420 E. PLAZA AVE** **SCOTTSDALE, AZ 85250** | | - | | | | | 51,328.00 |
| Account No. **L1847** | | | Funds advanced to Debtor | | | | |
| **Gross-IRA, Jeffrey B.** **6837 E. MORELAND** **Scottsdale, AZ 85257** | | - | | | | | 37,071.00 |

Sheet no. **57** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**149,409.00**

In re    **Radical Bunny, LLC**                                      Case No.    **2:08-bk-13884-CGC**
                                              ,
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1546** | | | | | Funds advanced to Debtor | | | | |
| **Guido, Jr.-IRA, Peter M.** **5904 STERLING DR** **COLLEY VILLE, TX 76034** | - | | | | | | | | |
| | | | | | | | | | 44,988.00 |
| Account No. **L1141** | | | | | Funds advanced to Debtor | | | | |
| **Guido, Peter & Barbara** **5512 W. MONONA DR.** **GLENDALE, AZ 85308** | - | | | | | | | | |
| | | | | | | | | | 728,749.00 |
| Account No. **L1214** | | | | | Funds advanced to Debtor | | | | |
| **Guido-IRA, Peter** **5512 W. MONONA DR.** **GLENDALE, AZ 85308** | - | | | | | | | | |
| | | | | | | | | | 144,558.00 |
| Account No. **L1586** | | | | | Funds advanced to Debtor | | | | |
| **Guttman-401K/PS, Jerry L.** **7220 N. 16TH ST.  #C** **PHOENIX, AZ 85020** | - | | | | | | | | |
| | | | | | | | | | 17,000.00 |
| Account No. **L1169** | | | | | Funds advanced to Debtor | | | | |
| **Guttman-IRA, Jerry** **12347 E. SHANGRI LA RD.** **SCOTTSDALE, AZ 85259** | - | | | | | | | | |
| | | | | | | | | | 88,000.00 |

Sheet no. **58** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **1,023,295.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re     **Radical Bunny, LLC**                                    Case No.   **2:08-bk-13884-CGC**
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **L1487**<br><br>**Guttman-TRUST, Jerry and Lori**<br>**12347 E. SHANGRI LA**<br>**SCOTTSDALE, AZ 85259** | | - | | | **Funds advanced to Debtor** | | | | 60,000.00 |
| Account No. **L1004**<br><br>**Hagel, Caroline**<br>**7284 S. ROBERTS RD.**<br>**TEMPE, AZ 85283** | | - | | | **Funds advanced to Debtor** | | | | 315,706.00 |
| Account No. **L1076**<br><br>**Hagel-TRUST, Fred**<br>**PO BOX 305**<br>**LAKESIDE, MT 59922** | | - | | | **Funds advanced to Debtor** | | | | 2,053,933.00 |
| Account No. **L1837**<br><br>**Hamblin-IRA, David**<br>**3041 E. HERMOSA VISTA DRIVE**<br>**MESA, AZ 85213-2472** | | - | | | **Funds advanced to Debtor** | | | | 119,907.00 |
| Account No. **L1816**<br><br>**Hamilton, Barbara & Danny**<br>**16845 N. 29TH AVE.**<br>**PHOENIX, AZ 85053** | | - | | | **Funds advanced to Debtor** | | | | 45,000.00 |

Sheet no. **59** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,594,546.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                Case No.   **2:08-bk-13884-CGC**
                                                             ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1341**<br><br>Hamilton, Danny N.<br>16845 N. 29TH AVE.<br>PHOENIX, AZ 85053 | | - | Funds advanced to Debtor | | | | 140,000.00 |
| Account No. **L1423**<br><br>Hammel, Rachel<br>3649 DAVIS ST.<br>SKOKIE, IL 60076 | | - | Funds advanced to Debtor | | | | 10,000.00 |
| Account No. **L1950**<br><br>Hammonds, Janet K.<br>3644 E. Beverly Ln.<br>Phoenix, AZ 85032 | | - | Funds advanced to Debtor | | | | 125,000.00 |
| Account No. **L1040**<br><br>Hansen, Joel & Sharon F.<br>1835 VILLAGE CENTER CIRCLE<br>LAS VEGAS, NV 89134-6369 | | - | Funds advanced to Debtor | | | | 350,000.00 |
| Account No. **L1364**<br><br>Hansen, Spencer A.<br>8990 El Campo Grande<br>Las Vegas, NV 89149 | | - | Funds advanced to Debtor | | | | 45,000.00 |

Sheet no. __60__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **670,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re     **Radical Bunny, LLC**                                                          ,     Case No.     **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1253**<br><br>**Hansen-JTWRS, David & Linda**<br>**P.O. BOX 997**<br>**ALPINE, AZ 85920** | - | | **Funds advanced to Debtor** | | | | 670,000.00 |
| Account No. **L1012**<br><br>**Hansen-M.TRUST, David**<br>**P.O. BOX 997**<br>**ALPINE, AZ 85920** | - | | **Funds advanced to Debtor** | | | | 700,861.00 |
| Account No. **L1097**<br><br>**Hansen-TRUST, David**<br>**P.O. BOX 997**<br>**ALPINE, AZ 85920** | - | | **Funds advanced to Debtor** | | | | 116,719.00 |
| Account No. **L1251**<br><br>**Hansen-TRUST, Ruth**<br>**186 RYNDON  UNIT 12**<br>**ELKO, NV 89801** | - | | **Funds advanced to Debtor** | | | | 40,000.00 |
| Account No. **L2097**<br><br>**Harris TRUST-Eisenberg, Ellen**<br>**5613 E. MONTE CRISTO AVE**<br>**SCOTTSDALE, AZ 85254** | - | | **Funds advanced to Debtor** | | | | 100,000.00 |

Sheet no. __61__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,627,580.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Radical Bunny, LLC**               ,     Case No.   **2:08-bk-13884-CGC**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1289** <br><br> **Harris, Robert** <br>**8819 N. NEW WORLD DR.** <br>**GLENDALE, AZ 85302** | | - | | | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1013** <br><br> **Hart, James** <br>**3831 E. AMBERWOOD DR.** <br>**PHOENIX, AZ 85048** | | - | | | Funds advanced to Debtor | | | | 400,363.00 |
| Account No. **L2083** <br><br> **Hart-IRA, Angela** <br>**3831 E. AMBERWOOD DRIVE** <br>**PHOENIX, AZ 85048** | | - | | | Funds advanced to Debtor | | | | 127,729.00 |
| Account No. **L1035** <br><br> **Hartford, Matthew** <br>**1217 W. BRILES ROAD** <br>**PHOENIX, AZ 85085** | | - | | | Funds advanced to Debtor | | | | 9,510.00 |
| Account No. **L1064** <br><br> **Hartford-IRA, Matthew** <br>**1217 W. BRILES** <br>**PHOENIX, AZ 85085** | | - | | | Funds advanced to Debtor | | | | 36,096.00 |

Sheet no. **62** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                   Subtotal <br>              (Total of this page)     **673,698.00**

In re **Radical Bunny, LLC**                        ,      Case No. **2:08-bk-13884-CGC**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2006**<br><br>Harvey, Jeffrey<br>1249 SAJAK AVE.<br>San Jose, CA 95131 | - | | Funds advanced to Debtor | | | | 395,000.00 |
| Account No. **L1697**<br><br>Hayo, William J.<br>15401 N 23RD ST.<br>PHOENIX, AZ 85022 | - | | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1279**<br><br>Headley, Barbara S.<br>1650 NE COBURN DRIVE<br>McMINNVILLE, OR 97128 | - | | Funds advanced to Debtor | | | | 300,000.00 |
| Account No. **L1902**<br><br>Heckel, Boyd & Jo Ann<br>1311 E. Marconi Ave.<br>Phoenix, AZ 85022 | - | | Funds advanced to Debtor | | | | 90,000.00 |
| Account No. **L2047**<br><br>Heckel, Roger and Becky<br>2104 E. HUNTINGTON DRIVE<br>TEMPE, AZ 85282 | - | | Funds advanced to Debtor | | | | 25,000.00 |

Sheet no. __63__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal
(Total of this page)       **835,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                    ,    Case No.    **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **L1238**<br><br>Helander-TRUST, Robert E.<br>150 CONDON LANE<br>PORT LUDLOW, WA 98365 | - | | | Funds advanced to Debtor | | | | 120,000.00 |
| Account No. **L1993**<br><br>Heneisen, Roberta<br>11121 Fairbanks Court<br>Crown Point, IN 46307 | - | | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1106**<br><br>Herbranson-TRUST, Donna<br>4414 E. WOODSTOCK RD.<br>CAVE CREEK, AZ 85331 | - | | | Funds advanced to Debtor | | | | 59,581.00 |
| Account No. **L1895**<br><br>Highsmith-IRA, Charles C.<br>916 Cardinal Ave<br>Sierra Vista, AZ 85635-5420 | - | | | Funds advanced to Debtor | | | | 220,000.00 |
| Account No. **L2029**<br><br>Highsmith-Perske TRUST, Susan J.<br>916 CARDINAL AVE<br>Sierra Vista, AZ 85635 | - | | | Funds advanced to Debtor | | | | 160,000.00 |

Sheet no. **64** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **609,581.00**

In re __Radical Bunny, LLC__ ,     Case No. __2:08-bk-13884-CGC__

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1228** <br><br>**HILLS DIAGNOSTIC RADIOLOGY PC**<br>**2614 COMFORT ST.**<br>**WEST BLOOMFIELD, MI 48323** | | - | | | **Funds advanced to Debtor** | | | | 428,452.00 |
| Account No. **L2026** <br><br>**Hinman, Donna S.**<br>**1631 W. Placita Barranca**<br>**Tucson, AZ 85704** | | - | | | **Funds advanced to Debtor** | | | | 45,000.00 |
| Account No. <br><br>**Hirsch & Shah**<br>**4527 N. 16th Street**<br>**Phoenix, AZ 85016** | | - | | | **Money loaned** | | | | 20,053.32 |
| Account No. **L1016** <br><br>**HIRSCH FAMILY TRUST**<br>**C/O HIRSCH & SHAH, CPA'S LLC 4527 N. 16T**<br>**PHOENIX, AZ 85016** | | - | | | **Funds advanced to Debtor** | | | | 4,213,211.00 |
| Account No. **L1014** <br><br>**Hirsch, Diane R.**<br>**C/O HIRSCH & SHAH, CPA'S LLC 4527 N. 16T**<br>**PHOENIX, AZ 85016** | | - | | | **Funds advanced to Debtor** | | | | 160,966.00 |

Sheet no. __65__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                Subtotal
      (Total of this page)       **4,867,682.32**

In re   **Radical Bunny, LLC**                                              ,        Case No.   **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1015** <br><br> Hirsch, Ilona <br> 3021 E. ROVEEN <br> PHOENIX, AZ 85032 | | - | | | Funds advanced to Debtor | | | | 235,386.00 |
| Account No. **L1149** <br><br> Hirsch, Marissa M. <br> C/O HIRSCH & SHAH, CPA'S LLC 4527 N. 16T <br> PHOENIX, AZ 85016 | | - | | | Funds advanced to Debtor | | | | 38,500.00 |
| Account No. **L1132** <br><br> Hirsch-IRA, Diane <br> C/O HIRSCH & SHAH, CPA'S LLC 4527 N. 16T <br> PHOENIX, AZ 85016 | | - | | | Funds advanced to Debtor | | | | 39,512.00 |
| Account No. **L1671** <br><br> Hirsch-IRA, Ilona <br> 3021 E. ROVEEN AVE. <br> PHOENIX, AZ 85032 | | - | | | Funds advanced to Debtor | | | | 27,511.00 |
| Account No. **L2020** <br><br> Hobe, Carl and Antonette <br> 5217 S. Apache Ave <br> Sierra Vista, AZ 85650 | | - | | | Funds advanced to Debtor | | | | 25,000.00 |

Sheet no. __66__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **365,909.00**

In re   **Radical Bunny, LLC**                                          ,        Case No.   **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1795**<br><br>**Hodgdon-IRA, Charles**<br>**182 BLUE JAY PLACE**<br>**PORT ANGELES, WA 98362** | | - | **Funds advanced to Debtor** | | | | 242,176.00 |
| Account No. **L1754**<br><br>**Hollander, Phyllis**<br>**PO BOX 6200**<br>**INCLINE VILLAGE, NV 89450** | | - | **Funds advanced to Debtor** | | | | 320,000.00 |
| Account No. **L1700**<br><br>**Hollander-SCHWAB, Phyllis**<br>**PO BOX 6200**<br>**INCLINE VILLAGE, NV 89450** | | - | **Funds advanced to Debtor** | | | | 106,462.00 |
| Account No. **L1852**<br><br>**Hopson-IRA, Leon A.**<br>**1916 N. 202nd  AVE**<br>**BUCKEYE, AZ 85396-8713** | | - | **Funds advanced to Debtor** | | | | 67,865.00 |
| Account No. **L1407**<br><br>**Horaski, Amber**<br>**7421 W. Via Montoya Dr.**<br>**Glendale, AZ 85310** | | - | **Funds advanced to Debtor** | | | | 150,000.00 |

Sheet no. **67** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **886,503.00**

In re    **Radical Bunny, LLC**                                    ,    Case No.    **2:08-bk-13884-CGC**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1376** <br><br> **Horaski-IRA, Amber** <br> **7421 W. VIA MONTOYA DR.** <br> **GLENDALE, AZ 85319** | | - | **Funds advanced to Debtor** | | | | 10,494.00 |
| Account No. **L1371** <br><br> **Horn, Stanley J.** <br> **55 W. DELAWARE PL. Apt.#1105** <br> **Chicago, IL 60610** | | - | **Funds advanced to Debtor** | | | | 70,000.00 |
| Account No. **L1352** <br><br> **Hotanalli, Vaishali** <br> **2614 COMFORT STREET** <br> **WEST BLOOMFIELD, MI 48322** | | - | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1165** <br><br> **Hutchison-IRA, Steve** <br> **2119 N. CHESTNUT CIRCLE** <br> **MESA, AZ 85213** | | - | **Funds advanced to Debtor** | | | | 244,660.00 |
| Account No. **L1088** <br><br> **Hutchison-ROLLOVER OK, Steven** <br> **2119 N. CHESTNUT CIRCLE** <br> **MESA, AZ 85213** | | - | **Funds advanced to Debtor** | | | | 390,073.00 |

Sheet no. __68__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

815,227.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Radical Bunny, LLC**                                              ,        Case No.    **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1955** | | | Funds advanced to Debtor | | | | |
| Jain-TRUST, Ashok & Asha 2480 Walnut Lake Road West Bloomfield, MI 48323 | | - | | | | | 500,000.00 |
| Account No. **L1598** | | | Funds advanced to Debtor | | | | |
| Jamieson, Barry and Celeste 3301 E. HIDDENVIEW DRIVE PHOENIX, AZ 85048-7265 | | - | | | | | 10,000.00 |
| Account No. **L1543** | | | Funds advanced to Debtor | | | | |
| Jamieson-IRA, Barry K. 3301 E. HIDDENVIEW DR PHOENIX, AZ 85048 | | - | | | | | 93,810.00 |
| Account No. **L1535** | | | Funds advanced to Debtor | | | | |
| Jamieson-IRA, Celeste M. 3301 E. HIDDENVIEW DR. PHOENIX, AZ 85048 | | - | | | | | 94,113.00 |
| Account No. **L2065** | | | Funds advanced to Debtor | | | | |
| Javia, Falgun R. 14033 N. 17TH PLACE PHOENIX, AZ 85022 | | - | | | | | 40,000.00 |

Sheet no. __69__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

737,923.00

In re    **Radical Bunny, LLC**                                          ,    Case No.    **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1808**<br><br>**Jenkins, David**<br>**1747 CHATSWORTH ST. N.**<br>**ROSEVILLE, MN 55113** | - | | Funds advanced to Debtor | | | | 500,000.00 |
| Account No. **L2015**<br><br>**Jenkins-IRA, David B.**<br>**1747 CHATSWORTH STREET NORTH**<br>**ROSEVILLE, MN 55113** | - | | Funds advanced to Debtor | | | | 157,350.00 |
| Account No. **L2048**<br><br>**Jensen, Randall and Nadine**<br>**P.O. BOX 30203**<br>**PHOENIX, AZ 85046** | - | | Funds advanced to Debtor | | | | 150,000.00 |
| Account No. **L1826**<br><br>**Johnson-IRA roth, Gary M.**<br>**938 E. LOIS LANE**<br>**PHOENIX, AZ 85020** | - | | Funds advanced to Debtor | | | | 54,815.00 |
| Account No. **L1805**<br><br>**Johnson-TRUST, Bradley & Marla**<br>**21844 N. 79TH PLACE**<br>**SCOTTSDALE, AZ 85255** | - | | Funds advanced to Debtor | | | | 65,000.00 |

Sheet no. __70__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

927,165.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Radical Bunny, LLC**                                      Case No.    **2:08-bk-13884-CGC**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1824**<br><br>Joshi, Kumudgauri N.<br>2132 E. DANBURY RD.<br>PHOENIX, AZ 85022 | | - | | | Funds advanced to Debtor | | | | 141,000.00 |
| Account No. **L1424**<br><br>Kandel, Clarice<br>STERLING INTERNATIONAL TOWERS<br>10390 Wils<br>LOS ANGLES, CA 90024 | | - | | | Funds advanced to Debtor | | | | 30,000.00 |
| Account No. **L1613**<br><br>Kandel, Laing and Arlene P.<br>440 KENT AVENUE 6B<br>BROOKLYN, NY 11211 | | - | | | Funds advanced to Debtor | | | | 1,045,000.00 |
| Account No. **L1346**<br><br>Kandel-IRA, Laing P.<br>142 DUANE ST. #4-B<br>NEW YORK, NY 10013 | | - | | | Funds advanced to Debtor | | | | 266,270.00 |
| Account No. **L1164**<br><br>Kandel-TRUST, Ray & Clarice<br>STERLING INTERNATIONAL TOWERS<br>10390 Wils<br>LOS ANGELES, CA 90024 | | - | | | Funds advanced to Debtor | | | | 1,671,398.00 |

Sheet no. __71__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,153,668.00**

In re    **Radical Bunny, LLC**                                    ,        Case No.    **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1257**<br><br>**Kapadia, Chirag V.**<br>**4826 W. TARO DR.**<br>**GLENDALE, AZ 85308-9204** | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1565**<br><br>**Kaplanek III, Charles A.**<br>**712 AVALON PINES DRIVE**<br>**CORAM, NY 11727** | | - | Funds advanced to Debtor | | | | 195,000.00 |
| Account No. **L1541**<br><br>**Karandikar, Sneha**<br>**1328 AUBURN AVE**<br>**NAPERVILLE, IL 60565** | | - | Funds advanced to Debtor | | | | 111,000.00 |
| Account No. **L1472**<br><br>**Karlin, Gertrude or Laura**<br>**27805 N 59TH PLACE**<br>**Scottsdale, AZ 85266** | | - | Funds advanced to Debtor | | | | 90,000.00 |
| Account No. **L1581**<br><br>**Kavathia, Hasmukh K.**<br>**6256 E. MARILYN RD.**<br>**SCOTTSDALE, AZ 85254** | | - | Funds advanced to Debtor | | | | 86,000.00 |

Sheet no. __**72**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **532,000.00**

In re   **Radical Bunny, LLC**                     ,     Case No.  **2:08-bk-13884-CGC**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1731** <br><br> Kavathia, Nilay H. <br> 6256 E. MARILYN RD <br> SCOTTSDALE, AZ 85254 | - | | | | Funds advanced to Debtor | | | | 35,000.00 |
| Account No. **L1468** <br><br> Kavathia-IRA, Hasmukh K. <br> 6256 E. MARILYN RD. <br> SCOTTSDALE, AZ 85254 | - | | | | Funds advanced to Debtor | | | | 67,591.00 |
| Account No. **L2035** <br><br> Kelleher-IRA, Nancy L. <br> 4743 E. WINDSTONE TRAIL <br> CAVE CREEK, AZ 85331 | - | | | | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1662** <br><br> KENZONA INVESTMENTS, LLC. <br> 2200 E. BUTLER AVE <br> FLAGSTAFF, AZ 86004 | - | | | | Funds advanced to Debtor | | | | 300,000.00 |
| Account No. **L1039** <br><br> Kery, Carol A. <br> 8275 E BELL RD. #1134 <br> SCOTTSDALE, AZ 85260 | - | | | | Funds advanced to Debtor | | | | 673,165.00 |

Sheet no. __73__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,175,756.00**

In re    **Radical Bunny, LLC**                                                    Case No.   **2:08-bk-13884-CGC**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1124** <br><br> **Kery-IRA, Carol** <br> **8275 E. BELL RD  #1134** <br> **SCOTTSDALE, AZ 85260** | | - | **Funds advanced to Debtor** | | | | 240,326.00 |
| Account No. **L1781** <br><br> **Kholay, Mala** <br> **3351 E. WICKIEUP LANE** <br> **PHOENIX, AZ 85050** | | - | **Funds advanced to Debtor** | | | | 135,000.00 |
| Account No. **L1782** <br><br> **Kholay, Mala** <br> **3351 E. WICKIEUP LANE** <br> **PHOENIX, AZ 85050** | | - | **Funds advanced to Debtor** | | | | 135,000.00 |
| Account No. **L1679** <br><br> **Kirchschlager, Robert** <br> **5155 ANNA DR. PO BOX 386** <br> **TRAVERSE CITY, MI 49684** | | - | **Funds advanced to Debtor** | | | | 150,000.00 |
| Account No. **L2090** <br><br> **Kohli, Rita** <br> **1805 WOODBRIDGE COMMONS** <br> **ISELIN, NJ 08830-3031** | | - | **Funds advanced to Debtor** | | | | 50,000.00 |

Sheet no. **74** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          710,326.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Radical Bunny, LLC**                                              ,        Case No.   **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1832** <br><br> **Kohli, Samir & Priti** <br> **2471 W MARLIN DR.** <br> **CHANDLER, AZ 85248** | - | | **Funds advanced to Debtor** | | | | 450,000.00 |
| Account No. **L1017** <br><br> **Kornhauser, Armando & Aida** <br> **7540 E. SANTA CATALINA DR.** <br> **SCOTTSDALE, AZ 85255** | - | | **Funds advanced to Debtor** | | | | 1,162,359.00 |
| Account No. **L1284** <br><br> **KOTWAL FAMILY LTD PARTNERSHIP** <br> **2302 E. GARDENIA DR.** <br> **PHOENIX, AZ 85020** | - | | **Funds advanced to Debtor** | | | | 250,000.00 |
| Account No. **L1751** <br><br> **Kravetz, Lee J.** <br> **16502 N 108TH PLACE** <br> **SCOTTSDALE, AZ 85255** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1966** <br><br> **Kshatriya, Jatin** <br> **5119 E. CHARLESTON AVE** <br> **SCOTTSDALE, AZ 85254** | - | | **Funds advanced to Debtor** | | | | 159,000.00 |

Sheet no. __**75**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **2,071,359.00**

In re   **Radical Bunny, LLC**                                                  ,        Case No.   **2:08-bk-13884-CGC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1518**<br><br>**Kshatriya-1st Acct., Pradyumna R.**<br>**5101 E. LIBBY ST.**<br>**SCOTTSDALE, AZ 85254** | | - | | | Funds advanced to Debtor | | | | 210,000.00 |
| Account No. **L2061**<br><br>**Kshatriya-2nd Acct., Pradyumna & Jayshre**<br>**5101 E. LIBBY ST.**<br>**SCOTTSDALE, AZ 85254** | | - | | | Funds advanced to Debtor | | | | 200,000.00 |
| Account No. **L2078**<br><br>**Kshatriya-IRA, Pradyumna R.**<br>**5101 E. LIBBY ST.**<br>**SCOTTSDALE, AZ 85254** | | - | | | Funds advanced to Debtor | | | | 59,142.00 |
| Account No. **L1815**<br><br>**Kurtzeman, Ronald A.**<br>**PO BOX 22263**<br>**PHOENIX, AZ 85028** | | - | | | Funds advanced to Debtor | | | | 96,000.00 |
| Account No. **L1929**<br><br>**Kurtzeman-IRA, Ronald A.**<br>**PO BOX 22263**<br>**PHOENIX, AZ 85029** | | - | | | Funds advanced to Debtor | | | | 154,042.00 |

Sheet no. **76** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **719,184.00**

In re   **Radical Bunny, LLC**                                      ,      Case No.   **2:08-bk-13884-CGC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1909**<br><br>**Kuzel-TRUST, Frank & Laurie**<br>**1515 Barrington Rd.   Apt. 515**<br>**Hoffman Estates, IL 60169** | - | | **Funds advanced to Debtor** | | | | 215,000.00 |
| Account No. **L1844**<br><br>**Lakshmanan-TRUST, Alamelu**<br>**4 BRYAN LANE**<br>**SALEM, IL 62881** | - | | **Funds advanced to Debtor** | | | | 150,000.00 |
| Account No. **L1130**<br><br>**Landers, Teresa P.**<br>**34268 IRIS CIRCLE**<br>**PHILOMATH, OR 97370** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1387**<br><br>**Lane, Bill D.**<br>**10-A SOUTH CHANDLER CT.**<br>**PORT LUDLOW, WA 98365** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1150**<br><br>**Lee, Brandon W.**<br>**18034 N. 93rd PL**<br>**SCOTTSDALE, AZ 85255** | - | | **Funds advanced to Debtor** | | | | 235,499.00 |

Sheet no. **77** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      **700,499.00**

In re    **Radical Bunny, LLC**                                                    Case No.    **2:08-bk-13884-CGC**
                                                              ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2081**<br><br>Lee, William Ho<br>963 BIG BEAR COURT<br>MILPITAS, CA 95035 | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1521**<br><br>Legrand, Jay<br>8163 E. DEL CUARZO DR.<br>SCOTTSDALE, AZ 85258 | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1881**<br><br>LENIRA LLC<br>2795 W. Calle Del Norte<br>Chandler, AZ 85224 | | - | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1943**<br><br>Leppert, Jeff T.<br>1500 BIRMINGHAM DR.<br>FORT COLLINS, CO 80526 | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1019**<br><br>Levine, Diane M.<br>15016 N. 8TH WAY<br>PHOENIX, AZ 85022 | | - | Funds advanced to Debtor | | | | 814,750.00 |

Sheet no. __78__ of __183__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)    **1,014,750.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                      Case No.   **2:08-bk-13884-CGC**
                                                    ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1555**  Levine-TRUST, Kenneth 1521 W. LEWIS AVE. PHOENIX, AZ 85007 | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1152**  Levinson, Erik 1140 NOTTINGHAM LANE Hoffman Estates, IL 60169 | - | | Funds advanced to Debtor | | | | 35,165.00 |
| Account No. **L1079**  Levinson, Miriam 1140 NOTTINGHAM LANE HOFFMAN ESTATES, IL 60169 | - | | Funds advanced to Debtor | | | | 601,038.00 |
| Account No. **L1153**  Levinson, Sean 1140 NOTTINGHAM LANE Hoffman Estates, IL 60169 | - | | Funds advanced to Debtor | | | | 43,165.00 |
| Account No. **L1154**  Levinson, Stuart 1140 NOTTINGHAM LANE Hoffman Estates, IL 60169 | - | | Funds advanced to Debtor | | | | 8,116.00 |

Sheet no. __79__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

737,484.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Radical Bunny, LLC** , Case No. **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1827** <br><br> **Levinson-IRA, Miriam** <br> **1140 NOTTINGHAM LANE** <br> **HOFFMAN ESTATES, IL 60169** | - | | **Funds advanced to Debtor** | | | | 3,500.00 |
| Account No. **L1990** <br><br> **LEW SERVICES, INC.** <br> **550 S. Country Club Drive** <br> **Mesa, AZ 85210** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1499** <br><br> **Lewandowski, Nicole J.** <br> **9958 E. BALANCING ROCK ROAD** <br> **SCOTTSDALE, AZ 85262** | - | | **Funds advanced to Debtor** | | | | 75,621.00 |
| Account No. **L1426** <br><br> **Lewandowski, Thomas E.** <br> **9958 E. BALANCING ROCK RD.** <br> **SCOTTSDALE, AZ 85262** | - | | **Funds advanced to Debtor** | | | | 1,885,000.00 |
| Account No. **L1515** <br><br> **Lewandowski-IRA ROTH, Nicole J.** <br> **9958 E. BALANCING ROCK ROAD** <br> **SCOTTSDALE, AZ 85262** | - | | **Funds advanced to Debtor** | | | | 15,901.00 |

Sheet no. **80** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,030,022.00

In re   **Radical Bunny, LLC**                                              ,     Case No.   **2:08-bk-13884-CGC**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1516** <br><br> Lewandowski-IRA, Nicole J. <br> 9958 E. BALANCING ROCK ROAD <br> SCOTTSDALE, AZ 85262 | | - | | | Funds advanced to Debtor | | | | 46,062.00 |
| Account No. **L1482** <br><br> Liebmann, Lawrence I. <br> 17210 N 45TH PLACE <br> PHOENIX, AZ 85032 | | - | | | Funds advanced to Debtor | | | | 220,000.00 |
| Account No. **L1494** <br><br> Liebmann-IRA roth, Cheryl L. <br> 17210 N. 45TH PLACE <br> PHOENIX, AZ 85032 | | - | | | Funds advanced to Debtor | | | | 3,851.00 |
| Account No. **L1493** <br><br> Liebmann-IRA, Cheryl L. <br> 17210 N 45TH PLACE <br> PHOENIX, AZ 85032 | | - | | | Funds advanced to Debtor | | | | 83,251.00 |
| Account No. **L1492** <br><br> Liebmann-IRA, Lawrence I. <br> 17210 N 45TH PLACE <br> PHOENIX, AZ 85032 | | - | | | Funds advanced to Debtor | | | | 68,772.00 |

Sheet no. __81__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **421,936.00**

In re   **Radical Bunny, LLC**                                              ,        Case No.   **2:08-bk-13884-CGC**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1322**<br><br>Lindsey, Mary<br>P O BOX 8<br>CEDER CREST, NM 87008 | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1749**<br><br>Little, Neil & Jenelle<br>216 COLUMBUS DR.<br>SAVANNAH, GA 31405 | | - | Funds advanced to Debtor | | | | 100,598.00 |
| Account No. **L1439**<br><br>Lively-TRUST, Helene D.<br>22204 N. 54TH WAY<br>PHOENIX, AZ 85054-7145 | | - | Funds advanced to Debtor | | | | 285,000.00 |
| Account No. **L1527**<br><br>Locascio, Ignazio<br>1858  73RD STREET<br>BROOKLYN, NY 11204 | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1167**<br><br>Locascio, Joseph and Jean<br>4905 E. GRANDVIEW ST<br>MESA, AZ 85205 | | - | Funds advanced to Debtor | | | | 265,000.00 |

Sheet no. __82__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

725,598.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re  **Radical Bunny, LLC**                                              ,     Case No.  **2:08-bk-13884-CGC**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1540**  Locascio-IRA, Jean A. 4905 E. GRANDVIEW ST MESA, AZ 85205-4226 | - | | Funds advanced to Debtor | | | | 55,671.00 |
| Account No. **L1475**  Lockhart, Everett E. 609 HIGHWAY 150 NORTH WEST UNION, IA 52175 | - | | Funds advanced to Debtor | | | | 400,000.00 |
| Account No. **L1600**  Lombardi, Alan and Tammy 10997 E. SCOPA TRL. SCOTTSDALE, AZ 85262 | - | | Funds advanced to Debtor | | | | 31,000.00 |
| Account No. **L1601**  Lombardi-IRA, Alan T. 10997 E. SCOPA TRL SCOTTSDALE, AZ 85262-3596 | - | | Funds advanced to Debtor | | | | 139,060.00 |
| Account No. **L1276**  Lombardo, Carmen 5202 W. MONTE CRISTO GLENDALE, AZ 85306 | - | | Funds advanced to Debtor | | | | 109,575.00 |

Sheet no. __83__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

735,306.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re   **Radical Bunny, LLC**                                    ,       Case No.   **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1045** <br><br> Lombardo, Gaetano <br> 5202 W. MONTE CRISTO <br> GLENDALE, AZ 85306 | | - | | | Funds advanced to Debtor | | | | 135,000.00 |
| Account No. **L1949** <br><br> Lombardo, Laura & Angelo <br> 265 Longley Way <br> Arcadia, CA 91007-8528 | | - | | | Funds advanced to Debtor | | | | 60,000.00 |
| Account No. **L1068** <br><br> Lombardo, Pasquale <br> 6615 W. VILLA RITA DR. <br> GLENDALE, AZ 85308 | | - | | | Funds advanced to Debtor | | | | 267,590.00 |
| Account No. **L1213** <br><br> Lombardo-IRA, Gaetano <br> 5202 W. MONTE CRISTO <br> GLENDALE, AZ 85306 | | - | | | Funds advanced to Debtor | | | | 155,000.00 |
| Account No. **L1590** <br><br> Long-IRA, Michael P. <br> 11139 E. CANNON DRIVE <br> SCOTTSDALE, AZ 85259-4850 | | - | | | Funds advanced to Debtor | | | | 59,202.00 |

Sheet no. __84__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

676,792.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re __Radical Bunny, LLC_____,  Case No. __2:08-bk-13884-CGC_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1020** | | | **Funds advanced to Debtor** | | | | |
| Lordigyan, Haig P.O. BOX 32417 PHOENIX, AZ 85064 | | - | | | | | 1,160,574.00 |
| Account No. **L2052** | | | **Funds advanced to Debtor** | | | | |
| Lun, Vivian 2292 E. RAM ROCK RD. ORO VALLEY, AZ 85737 | | - | | | | | 25,000.00 |
| Account No. **L1320** | | | **Funds advanced to Debtor** | | | | |
| Lyall-IRA, Martin 10038 N. 96TH WAY SCOTTSDALE, AZ 85258 | | - | | | | | 63,134.00 |
| Account No. **L1435** | | | **Funds advanced to Debtor** | | | | |
| M & N HOMES (MITESH PATEL) 11606 E. CHARTER OAK DR. SCOTTSDALE, AZ 85259 | | - | | | | | 270,500.00 |
| Account No. **L1765** | | | **Funds advanced to Debtor** | | | | |
| M & N HOMES (PARTH PATEL) 11606 E. CHARTER OAK DR. SCOTTSDALE, AZ 85259 | | - | | | | | 93,500.00 |

Sheet no. __85__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,612,708.00

In re    **Radical Bunny, LLC**                                      ,    Case No.    **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1237**<br><br>**Maass, Eric and/or Joan L.**<br>**5640 E. MARILYN DR.**<br>**SCOTTSDALE, AZ 85254** | | - | Funds advanced to Debtor | | | | 65,000.00 |
| Account No. **L2011**<br><br>**Madhav, Rita**<br>**7 IRIS**<br>**Irvine, CA 92620** | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1745**<br><br>**Madhu, Dinesh & Meera**<br>**3910 E. ROSEMONTE DR.**<br>**PHOENIX, AZ 85050** | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1678**<br><br>**MAHA ENTERPRISES, INC**<br>**7250 W. COLLEGE DR. #1NW**<br>**PALOS HEIGHTS, IL 60463** | | - | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1737**<br><br>**Mahl, Dorothy**<br>**4402 E. MARCONI AVE**<br>**PHOENIX, AZ 85032** | | - | Funds advanced to Debtor | | | | 101,000.00 |

Sheet no. **86** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **366,000.00**

In re    **Radical Bunny, LLC**                                          Case No.    **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1693**<br><br>**Mahl, Kenneth & Sharron**<br>**4402 E. MARCONI AVE**<br>**PHOENIX, AZ 85032** | | - | **Funds advanced to Debtor** | | | | 586,000.00 |
| Account No. **L1906**<br><br>**Mahl-IRA, Dorothy J.**<br>**4402 E. Marconi Ave**<br>**Phoenix, AZ 85032** | | - | **Funds advanced to Debtor** | | | | 14,788.00 |
| Account No. **L1691**<br><br>**Mahl-IRA, Kenneth D.**<br>**4402 E. MARCONI AVE**<br>**PHOENIX, AZ 85032-4245** | | - | **Funds advanced to Debtor** | | | | 24,424.00 |
| Account No. **L1692**<br><br>**Mahl-IRA, Sharon**<br>**4402 E. MARCONI AVE**<br>**PHOENIX, AZ 85032-4245** | | - | **Funds advanced to Debtor** | | | | 26,683.00 |
| Account No. **L1021**<br><br>**Malka, Martha**<br>**5410 E. CANNON**<br>**PARADISE VALLEY, AZ 85253** | | - | **Funds advanced to Debtor** | | | | 900,000.00 |

Sheet no. __87__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,551,895.00**

In re **Radical Bunny, LLC** ,                                    Case No. **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1612** <br><br> **Malpas, Lee and Jane** <br> **413 QUAIL CORNER RD.** <br> **RAMSEUR, NC 27316** | | - | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1377** <br><br> **Maneth-TRUST, Jolene C.** <br> **P.O. BOX 231** <br> **YOUNGTOWN, AZ 85363** | | - | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1459** <br><br> **Maniar, Jatin** <br> **1116 MUNICH TERRACE** <br> **SUNNYVALE, CA 94089** | | - | Funds advanced to Debtor | | | | 80,000.00 |
| Account No. **L1069** <br><br> **March, Norman A.** <br> **8711 E. PINNACLE PEAK RD** <br> **PMB 169** <br> **Scottsdale, AZ 85255** | | - | Funds advanced to Debtor | | | | 1,362,550.00 |
| Account No. **L1301** <br><br> **Mariano-TRUST, Malinda J.** <br> **10318 VIACHA DR.** <br> **SAN DIEGO, CA 92124** | | - | Funds advanced to Debtor | | | | 100,033.00 |

Sheet no. **88** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,742,583.00

In re   **Radical Bunny, LLC**                                    ,          Case No.   __2:08-bk-13884-CGC__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1699** | | | Funds advanced to Debtor | | | | |
| **Marsh, Noel** **938 CRAGMONT AVE** **BERKELEY, CA 94708** | | - | | | | | 38,000.00 |
| Account No. **L1954** | | | Funds advanced to Debtor | | | | |
| **Mathis-IRA, Barbara E.** **1726 E. MINTON DRIVE** **TEMPE, AZ 85282-7314** | | - | | | | | 235,156.00 |
| Account No. **L1964** | | | Funds advanced to Debtor | | | | |
| **Matter, James & Patty** **575 W. CALLE ARTISTICA** **GREEN VALLEY, AZ 85614** | | - | | | | | 450,000.00 |
| Account No. **L2024** | | | Funds advanced to Debtor | | | | |
| **McCarty-DECEDENT, Dula** **2115 S. Lindenwood** **Mesa, AZ 85209** | | - | | | | | 100,000.00 |
| Account No. **L2025** | | | Funds advanced to Debtor | | | | |
| **McCarty-TRUST, Dula** **2115 S. Lindenwood** **Mesa, AZ 85209** | | - | | | | | 100,000.00 |

Sheet no. __89__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

923,156.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                    ,          Case No.   **2:08-bk-13884-CGC**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2080**<br><br>**McDermott(WARD), Mary C.**<br>**7455 E. DEWBERRY**<br>**MESA, AZ 85208** | - | | **Funds advanced to Debtor** | | | | 7,114.00 |
| Account No. **L1720**<br><br>**McDermott-IRA, Lawrence M.**<br>**4088 E. PINON WAY**<br>**Gilbert, AZ 85234** | - | | **Funds advanced to Debtor** | | | | 27,554.00 |
| Account No. **L1944**<br><br>**McEntee-TRUST, Craig R.**<br>**2231 E. Camelback Rd.   Suite 320**<br>**Phoenix, AZ 85016** | - | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1774**<br><br>**Mehta, Jaimini S.**<br>**3633 MANCHESTER DR.**<br>**POWELL, OH 43065** | - | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1778**<br><br>**Mehta-IRA, Girish**<br>**1725 N. MEADOWLARK LANE**<br>**ANAHEIM, CA 92806** | - | | **Funds advanced to Debtor** | | | | 59,994.00 |

Sheet no. __**90**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**294,662.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                    ,                Case No.   **2:08-bk-13884-CGC**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1681** | | | | | Funds advanced to Debtor | | | | |
| Merchant, Rajnikant D. 14425 S. CANYON DRIVE PHOENIX, AZ 85048 | | - | | | | | | | 35,000.00 |
| Account No. **L1846** | | | | | Funds advanced to Debtor | | | | |
| Meredith, Glenn & Elizabeth 3221 ANNANDALE RD. FALLS CHURCH, VA 22042 | | - | | | | | | | 100,000.00 |
| Account No. **L1941** | | | | | Funds advanced to Debtor | | | | |
| Mietus, Zdzislaw 3038 W. Briarwood Tr. Phoenix, AZ 85045 | | - | | | | | | | 70,000.00 |
| Account No. **L1945** | | | | | Funds advanced to Debtor | | | | |
| Miller, Debra P.O. BOX 15187 SCOTTSDALE, AZ 85267 | | - | | | | | | | 150,000.00 |
| Account No. **L1318** | | | | | Funds advanced to Debtor | | | | |
| Mistry, Sonal A. 5203 W. Trotter Trail PHOENIX, AZ 85083 | | - | | | | | | | 30,000.00 |

Sheet no. __91__ of __183__ sheets attached to Schedule of                                Subtotal                385,000.00
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

In re   **Radical Bunny, LLC**                                          ,          Case No.   **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1321**<br><br>**Mitchell, Roger & Jacquelyn M.**<br>**4621 E. BRILLIANT SKY DR.**<br>**CAVE CREEK, AZ 85331** | - | | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1698**<br><br>**Modi, Ramesh & Tara**<br>**411 BIRCH HILL DR.**<br>**SUGARLAND, TX 77479** | - | | Funds advanced to Debtor | | | | 1,102,760.00 |
| Account No. **L1714**<br><br>**Modi-IRA, Ramesh S.**<br>**411 BIRCH HILL DRIVE**<br>**SUGARLAND, TX 77479** | - | | Funds advanced to Debtor | | | | 360,725.00 |
| Account No. **L1811**<br><br>**Modi-IRA, Tara R.**<br>**411 BIRCH HILL DRIVE**<br>**SUGARLAND, TX 77479** | - | | Funds advanced to Debtor | | | | 62,244.00 |
| Account No. **L1197**<br><br>**MODON ENTERPRISES LLC**<br>**22642 N. 15TH AVE.**<br>**PHOENIX, AZ 85027** | - | | Funds advanced to Debtor | | | | 72,299.00 |

Sheet no. **92** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,698,028.00**

In re    **Radical Bunny, LLC**                                                      ,    Case No.  __2:08-bk-13884-CGC__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1375**<br><br>**Montana, Alexandria N.**<br>**8974 E. CAROL WAY**<br>**Scottsdale, AZ 85260** | | - | Funds advanced to Debtor | | | | 10,000.00 |
| Account No. **L1373**<br><br>**Montana, Charles**<br>**8974 E. CAROL WAY**<br>**Scottsdale, AZ 85260** | | - | Funds advanced to Debtor | | | | 640,000.00 |
| Account No. **L1374**<br><br>**Montana, Madison L.**<br>**8974 E. CAROL WAY**<br>**Scottsdale, AZ 85260** | | - | Funds advanced to Debtor | | | | 10,000.00 |
| Account No. **L1326**<br><br>**Montana, Vincent**<br>**10535 E. SAHUARO DR.**<br>**SCOTTSDALE, AZ 85259** | | - | Funds advanced to Debtor | | | | 300,000.00 |
| Account No. **L1104**<br><br>**Montana-IRA, Charles**<br>**8974 E. CAROL WAY**<br>**SCOTTSDALE, AZ 85260** | | - | Funds advanced to Debtor | | | | 54,896.00 |

Sheet no. __93__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,014,896.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Radical Bunny, LLC_____,    Case No. __2:08-bk-13884-CGC_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1986** <br><br> **Moore, Randall & Rose** <br> **589 E, Betsy Lane** <br> **Gilbert, AZ 85296** | | - | Funds advanced to Debtor | | | | 30,000.00 |
| Account No. **L1046** <br><br> **Moriarty, Joseph D.** <br> **21217 N. 52ND AVE.** <br> **GLENDALE, AZ 85308** | | - | Funds advanced to Debtor | | | | 94,840.00 |
| Account No. **L1647** <br><br> **Moriarty, Steve & Mercy** <br> **9243 W. KATHLEEN RD.** <br> **PEORIA, AZ 85382** | | - | Funds advanced to Debtor | | | | 51,550.00 |
| Account No. **L1065** <br><br> **Moriarty-IRA, Donna** <br> **21614 N. 59TH LANE** <br> **GLENDALE, AZ 85308** | | - | Funds advanced to Debtor | | | | 29,111.00 |
| Account No. **L1066** <br><br> **Moriarty-IRA, Joseph** <br> **21217 N. 52ND AVE.** <br> **GLENDALE, AZ 85308** | | - | Funds advanced to Debtor | | | | 31,993.00 |

Sheet no. __94__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    237,494.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re     **Radical Bunny, LLC**                                    ,          Case No.    **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1053**<br><br>**Moriarty-TRUST, Maurice & Donna**<br>**21614 N. 59TH LANE**<br>**GLENDALE, AZ 85308** | | - | Funds advanced to Debtor | | | | 1,076,800.00 |
| Account No. **L1312**<br><br>**Morjaria, Ashok C.**<br>**8337 E. SAN SIMON DR.**<br>**SCOTTSDALE, AZ 85258** | | - | Funds advanced to Debtor | | | | 367,500.00 |
| Account No. **L1126**<br><br>**Morjaria, Jyotsna**<br>**8337 E. SAN SIMON DR.**<br>**SCOTTSDALE, AZ 85258** | | - | Funds advanced to Debtor | | | | 358,053.00 |
| Account No. **L1351**<br><br>**Morjaria-IRA, Jyotsna**<br>**8337 E. SAN SIMON DR.**<br>**SCOTTSDALE, AZ 85258** | | - | Funds advanced to Debtor | | | | 31,017.00 |
| Account No. **L1323**<br><br>**Murphy-IRA, Carolyn**<br>**39 SCHUYLER DR.**<br>**COMMACK, NY 11725** | | - | Funds advanced to Debtor | | | | 80,000.00 |

Sheet no. __**95**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,913,370.00

In re __Radical Bunny, LLC__ ,
Case No. __2:08-bk-13884-CGC__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1386** | | | | | Funds advanced to Debtor | | | | |
| Nace, Nancy A. 5164 N. 77TH ST. SCOTTDALE, AZ 85250 | | - | | | | | | | 260,000.00 |
| Account No. **L1942** | | | | | Funds advanced to Debtor | | | | |
| Naidu, Krishna R. 5721 W. Fetlock Trail Phoenix, AZ 85083 | | - | | | | | | | 75,000.00 |
| Account No. **L1339** | | | | | Funds advanced to Debtor | | | | |
| Naik-TRUST, Navin and Pratima K. 12413 Canyonlands Drive Rancho Cordova, CA 95742 | | - | | | | | | | 60,000.00 |
| Account No. **L1792** | | | | | Funds advanced to Debtor | | | | |
| NARANDAS K. PATEL FOUNDATION 11606 E. CHARTER OAK DR. SCOTTSDALE, AZ 85259 | | - | | | | | | | 45,000.00 |
| Account No. **L1646** | | | | | Funds advanced to Debtor | | | | |
| Nathan-TRUST, Thirupathy and Sala N. 4105 BLAKE LN. GLENVIEW, IL 60026 | | - | | | | | | | 200,000.00 |

Sheet no. __96__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

640,000.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Radical Bunny, LLC**                           ,     Case No.   **2:08-bk-13884-CGC**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1926**<br><br>**Nelson, George F.**<br>**1424 E. ESTRID AVE**<br>**Phoenix, AZ 85022** | | - | | | Funds advanced to Debtor | | | | 320,000.00 |
| Account No. **L1927**<br><br>**Nelson, Jaunita & James**<br>**1424 E. ESTRID AVE.**<br>**PHOENIX, AZ 85022** | | - | | | Funds advanced to Debtor | | | | 175,000.00 |
| Account No. **L1756**<br><br>**NICOGA**<br>**6040 E. JENAN DR.**<br>**SCOTTSDALE, AZ 85254** | | - | | | Funds advanced to Debtor | | | | 130,889.00 |
| Account No. **L1923**<br><br>**Niculescu-Maier, Stefan & Dorotea**<br>**9622 Maury Rd.**<br>**Fairfax, VA 22032** | | - | | | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1637**<br><br>**NKR INC.**<br>**5119 E. CHARLESTON AVE**<br>**SCOTTSDALE, AZ 85254** | | - | | | Funds advanced to Debtor | | | | 200,000.00 |

Sheet no. **97** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                          
(Total of this page)         **925,889.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                     ,          Case No.   **2:08-bk-13884-CGC**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1767**<br><br>Olsen, Peter M.<br>393 EZY DR.<br>KALISPELL, MT 59901 | - | | | | Funds advanced to Debtor | | | | 199,951.00 |
| Account No. **L1831**<br><br>Omkaram, Raju<br>22313 N. 39TH ST<br>PHOENIX, AZ 85050 | - | | | | Funds advanced to Debtor | | | | 150,000.00 |
| Account No. **L2079**<br><br>Omkaram-SAI Consulting-DBP, Raju<br>22313 N. 39TH ST.<br>PHOENIX, AZ 85050-8350 | - | | | | Funds advanced to Debtor | | | | 169,259.00 |
| Account No. **L1625**<br><br>Orkin, Myra<br>9478 N. 105th PLACE<br>SCOTTSDALE, AZ 85258 | - | | | | Funds advanced to Debtor | | | | 58,000.00 |
| Account No. **L1620**<br><br>Orlay, Kathleen J.<br>18011 N 6TH DRIVE<br>PHOENIX, AZ 85023 | - | | | | Funds advanced to Debtor | | | | 60,000.00 |

Sheet no. __98__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

637,210.00

In re __Radical Bunny, LLC__ ,     Case No. __2:08-bk-13884-CGC__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1572** | | | Funds advanced to Debtor | | | | |
| Orlay, Zsolt A. 18011 N 6TH DRIVE PHOENIX, AZ 85023 | | - | | | | | 120,000.00 |
| Account No. **L1382** | | | Funds advanced to Debtor | | | | |
| Orloff, George and Blanka 1366 Descanso Drive La Canada, CA 91011 | | - | | | | | 850,000.00 |
| Account No. **L1869** | | | Funds advanced to Debtor | | | | |
| Ortiz-TRUST, Felice H. 11098 E. VERBENA LANE Scottsdale, AZ 85255 | | - | | | | | 110,000.00 |
| Account No. **L1957** | | | Funds advanced to Debtor | | | | |
| Paik, Hyung-Sun 39 TWYFORD RD. ETOBICOKE, ONTARIO, CANADA M9A 1W3 | | - | | | | | 50,000.00 |
| Account No. **L1116** | | | Funds advanced to Debtor | | | | |
| Pandya, Bankim R. 19027 N. 94TH PL. SCOTTSDALE, AZ 85255 | | - | | | | | 362,117.00 |

| | | |
|---|---|---|
| Sheet no. __99__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,492,117.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Radical Bunny, LLC**                                          ,        Case No.   **2:08-bk-13884-CGC**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1345** <br><br> **Pandya, Bhavin & Dipali** <br> **10720 BRIMHALL RD.  #135** <br> **BAKERSFIELD, CA 93312** | - | | Funds advanced to Debtor | | | | 55,000.00 |
| Account No. **L1886** <br><br> **Pandya, Raj S.** <br> **45311 W. JUNIPER AVE** <br> **Maricopa, AZ 85239** | - | | Funds advanced to Debtor | | | | 90,000.00 |
| Account No. **L1117** <br><br> **Pandya, Raveer** <br> **19027 N. 94TH PLACE** <br> **SCOTTSDALE, AZ 85255** | - | | Funds advanced to Debtor | | | | 14,475.00 |
| Account No. **L1315** <br><br> **Pandya, Upendra** <br> **8833 N. WASHINGTON ST. UNIT F** <br> **NILES, IL 60714** | - | | Funds advanced to Debtor | | | | 75,000.00 |
| Account No. **L1193** <br><br> **Pandya-IRA, Bankim** <br> **19027 N. 94TH PL.** <br> **SCOTTSDALE, AZ 85255** | - | | Funds advanced to Debtor | | | | 446,537.00 |

Sheet no. **100** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **681,012.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Radical Bunny, LLC__                                                    Case No. __2:08-bk-13884-CGC__
                                                    ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1894** | | | | | **Funds advanced to Debtor** | | | | |
| Pandya-IRA, Raj S. 45311 W. Juniper Ave Maricopa, AZ 85239 | | - | | | | | | | 110,067.00 |
| Account No. **L1528** | | | | | **Funds advanced to Debtor** | | | | |
| Paolinelli, Annamarie 6443 E. PALM LN SCOTTSDALE, AZ 85257 | | - | | | | | | | 60,000.00 |
| Account No. **L2014** | | | | | **Funds advanced to Debtor** | | | | |
| Paolinelli, Ermes and Audrey 6443 E. PALM LANE Scottsdale, AZ 85257 | | - | | | | | | | 60,000.00 |
| Account No. **L1537** | | | | | **Funds advanced to Debtor** | | | | |
| Paolinelli-IRA, Annamarie 6443 E. PALM LANE SCOTTSDALE, AZ 85257-2568 | | - | | | | | | | 61,801.00 |
| Account No. **L1542** | | | | | **Funds advanced to Debtor** | | | | |
| Paolinelli-IRA, Audrey J. 6443 E. PALM LANE SCOTTSDALE, AZ 85257-2568 | | - | | | | | | | 62,328.00 |

Sheet no. __101__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         354,196.00

In re   **Radical Bunny, LLC**                                                      ,                Case No.   **2:08-bk-13884-CGC**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1538** <br><br> **Paolinelli-IRA, Ermes J.** <br> **6443 E. PALM LANE** <br> **SCOTTSDALE, AZ 85257-2568** | | - | **Funds advanced to Debtor** | | | | 51,466.00 |
| Account No. **L1626** <br><br> **Parekh, Rajul H.** <br> **4640 W. FLINT ST.** <br> **CHANDLER, AZ 85226-2988** | | - | **Funds advanced to Debtor** | | | | 250,000.00 |
| Account No. **L1823** <br><br> **Parekh-AMERITRADE, Rajul H.** <br> **4640 W. FLINT ST** <br> **CHANDLER, AZ 85226** | | - | **Funds advanced to Debtor** | | | | 67,000.00 |
| Account No. **L1822** <br><br> **Parekh-AMERITRADE, Shilpa** <br> **4640 W. FLINT ST** <br> **CHANDLER, AZ 85226** | | - | **Funds advanced to Debtor** | | | | 45,000.00 |
| Account No. **L1820** <br><br> **Parekh-IRA, Niraj B.** <br> **2221 E. UNION HILLS DRIVE #171** <br> **PHOENIX, AZ 85024** | | - | **Funds advanced to Debtor** | | | | 8,304.00 |

Sheet no. **102** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                421,770.00

In re    **Radical Bunny, LLC**                                                    Case No.    **2:08-bk-13884-CGC**
                                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1275** <br><br> **Parikh, Amish K.** <br> **382 NO. LEMON AVE. SUITE 279** <br> **WALNUT, CA 91789** | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1937** <br><br> **Parikh, Ketan** <br> **20364 ELKWOOD RD.** <br> **WALNUT, CA 91789** | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1273** <br><br> **Parikh, Ketan J.** <br> **382 N. LEMON AVENUE  SUITE 279** <br> **WALNUT, CA 91789** | | - | Funds advanced to Debtor | | | | 315,000.00 |
| Account No. **L2084** <br><br> **Parikh, Mansi** <br> **277 S. BROOKHURST  APT# C212** <br> **ANAHEIM, CA 92804** | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1401** <br><br> **Parikh, Milind** <br> **3289 TERRA COTTA DR.** <br> **SAN JOSE, CA 95135** | | - | Funds advanced to Debtor | | | | 25,000.00 |

Sheet no. **103** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **415,000.00**

In re    **Radical Bunny, LLC**                                                   Case No.    **2:08-bk-13884-CGC**
                                                                    ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1400**<br><br>**Parikh, Neesheet**<br>**3289 TERRA COTTA DR.**<br>**SAN JOSE, CA 95135** | | - | | | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1821**<br><br>**Parikh, Niraj**<br>**16036 N 11TH AVE #1025**<br>**PHOENIX, AZ 85023** | | - | | | Funds advanced to Debtor | | | | 105,584.00 |
| Account No. **L1274**<br><br>**Parikh, Opal K.**<br>**382 NO. LEMON AVE SUITE 279**<br>**WALNUT, CA 91789** | | - | | | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1143**<br><br>**Parikh, Payal**<br>**4623 W. TYSON ST.**<br>**CHANDLER, AZ 85226** | | - | | | Funds advanced to Debtor | | | | 19,796.00 |
| Account No. **L1047**<br><br>**Parikh, Priya**<br>**4623 W. TYSON ST.**<br>**CHANDLER, AZ 85226** | | - | | | Funds advanced to Debtor | | | | 10,000.00 |

Sheet no. **104** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

185,380.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                      Case No.    **2:08-bk-13884-CGC**
                                                                    ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1294** <br><br> **Parikh, Sanjiv R.** <br> **2221 66TH AVE. SE** <br> **MERCER ISLAND, WA 98040** | | - | | **Funds advanced to Debtor** | | | | **1,250,000.00** |
| Account No. **L1783** <br><br> **Parikh, Sonal Y.** <br> **561 BEVANS DR.** <br> **SAN JOSE, CA 95129** | | - | | **Funds advanced to Debtor** | | | | **110,000.00** |
| Account No. **L1081** <br><br> **Parikh, Sunita** <br> **4623 W. TYSON ST.** <br> **CHANDLER, AZ 85226** | | - | | **Funds advanced to Debtor** | | | | **284,518.00** |
| Account No. **L1752** <br><br> **Parikh, Sushrut S.** <br> **29342 CROWN RIDGE** <br> **LAGUNA NIGEL, CA 92677** | | - | | **Funds advanced to Debtor** | | | | **175,000.00** |
| Account No. **L1361** <br><br> **Parikh-IRA, Geeta** <br> **382 No. Lemon Ave. Suite 279** <br> **Walnut, CA 91789** | | - | | **Funds advanced to Debtor** | | | | **34,307.00** |

Sheet no.  **105**  of  **183**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **1,853,825.00**

In re    **Radical Bunny, LLC**                                              ,          Case No.    **2:08-bk-13884-CGC**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1347**<br><br>**Parikh-IRA, Ketan**<br>**382 NO. LEMON AVENUE SUITE 279**<br>**WALNUT, CA 91789** | - | | **Funds advanced to Debtor** | | | | **475,028.00** |
| Account No. **L1574**<br><br>**Parikh-IRA, Sanjiv R.**<br>**2221 66TH AVENUE SE**<br>**MERCER ISLAND, WA 98040** | - | | **Funds advanced to Debtor** | | | | **48,732.00** |
| Account No. **L1907**<br><br>**Parikh-TRUST, Prabodh & Jayshree**<br>**8869 S. Ash Ave**<br>**Tempe, AZ 85284** | - | | **Funds advanced to Debtor** | | | | **50,000.00** |
| Account No. **L1685**<br><br>**Park, Edward & Soyoung**<br>**2640 E. JADE PL**<br>**CHANDLER, AZ 85249** | - | | **Funds advanced to Debtor** | | | | **250,000.00** |
| Account No. **L1939**<br><br>**Park, Hyung J.**<br>**16230 N 99th Way**<br>**Scottsdale, AZ 85260** | - | | **Funds advanced to Debtor** | | | | **100,000.00** |

Sheet no. **106** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)          **923,760.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Radical Bunny, LLC**                                    ,    Case No.    **2:08-bk-13884-CGC**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1932**<br><br>**Park-RICHE PERES, Edward**<br>**2640 E. Jade Place**<br>**Chandler, AZ 85249** | | - | Funds advanced to Debtor | | | | 98,182.00 |
| Account No. **L1843**<br><br>**Parmelee-IRA, Charles**<br>**711 SAN ANSELMO AVE**<br>**SAN ANSELMO, CA 94960** | | - | Funds advanced to Debtor | | | | 168,003.00 |
| Account No. **L1094**<br><br>**PATEL FAMILY LTD PARTNERSHIP**<br>**P.O. BOX 12774**<br>**SCOTTSDALE, AZ 85267-2774** | | - | Funds advanced to Debtor | | | | 1,094,770.00 |
| Account No. **L1288**<br><br>**Patel, Aarjav S.**<br>**6982 W. FIREBIRD DR.**<br>**GLENDALE, AZ 85308** | | - | Funds advanced to Debtor | | | | 69,209.00 |
| Account No. **L1498**<br><br>**Patel, Alka V.**<br>**6  GABLES WAY**<br>**GREENVILLE, SC 29615** | | - | Funds advanced to Debtor | | | | 100,000.00 |

Sheet no. **107** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,530,164.00**

In re __Radical Bunny, LLC__ , Case No. __2:08-bk-13884-CGC__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1872**  Patel, Ami T. 2630 PLANTATION HOLLOW CT. MISSOURI CITY, TX 77459 | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1195**  Patel, Anilkumar S. 21636 N. 26TH AVE. PHOENIX, AZ 85027 | - | | **Funds advanced to Debtor** | | | | 25,214.00 |
| Account No. **L1114**  Patel, Ankit 17691 N. 54TH AVE. GLENDALE, AZ 85308-5379 | - | | **Funds advanced to Debtor** | | | | 142,118.00 |
| Account No. **L1969**  Patel, Arvind Kumar B. 14647 N. 35TH PLACE PHOENIX, AZ 85032 | - | | **Funds advanced to Debtor** | | | | 425,000.00 |
| Account No. **L2093**  Patel, Ashwinkumar S. 17425 N. 19TH AVE.  APT#1082 PHOENIX, AZ 85023-2420 | - | | **Funds advanced to Debtor** | | | | 25,000.00 |

Sheet no. __108__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

667,332.00

In re     **Radical Bunny, LLC**                                            ,          Case No.    **2:08-bk-13884-CGC**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1365**<br><br>**Patel, Asit G.**<br>**607 W. Chilton St.**<br>**Chandler, AZ 85225** | - | | Funds advanced to Debtor | | | | 470,000.00 |
| Account No. **L1378**<br><br>**Patel, Bharti S.**<br>**14647 N. 35TH PLACE**<br>**PHOENIX, AZ 85032** | - | | Funds advanced to Debtor | | | | 1,195,394.00 |
| Account No. **L1935**<br><br>**Patel, Chandrakant & Panna**<br>**3183 GALINDO CIRCLE**<br>**MELBOURNE, FL 32940** | - | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1428**<br><br>**Patel, Chandramauli & Smita**<br>**2610 E. ROUTE 66**<br>**FLAGSTAFF, AZ 86004** | - | | Funds advanced to Debtor | | | | 450,000.00 |
| Account No. **L1298**<br><br>**Patel, Dhansukhkumar L.**<br>**402 W. VAN BUREN**<br>**PHOENIX, AZ 85003** | - | | Funds advanced to Debtor | | | | 975,000.00 |

Sheet no. __**109**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,140,394.00**

In re   **Radical Bunny, LLC**                                      ,        Case No.   **2:08-bk-13884-CGC**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1478** <br><br> **Patel, Dinesh L.** <br> **14283 POINT JUDITH ST.** <br> **FOUNTANA, CA 92336** | - | | **Funds advanced to Debtor** | | | | 390,000.00 |
| Account No. **L1084** <br><br> **Patel, Disha J.** <br> **433 E. MEAD DR.** <br> **CHANDLER, AZ 85249** | - | | **Funds advanced to Debtor** | | | | 25,000.00 |
| Account No. **L1379** <br><br> **Patel, Girish** <br> **PO BOX 1084** <br> **Manhattan Beach, CA 90267-1084** | - | | **Funds advanced to Debtor** | | | | 413,343.00 |
| Account No. **L1419** <br><br> **Patel, Hasu & Dorothy S.** <br> **7412 S. ELM ST.** <br> **TEMPE, AZ 85283** | - | | **Funds advanced to Debtor** | | | | 80,000.00 |
| Account No. **L1344** <br><br> **Patel, Jatan** <br> **433 E. MEAD DRIVE** <br> **CHANDLER, AZ 85249-5331** | - | | **Funds advanced to Debtor** | | | | 25,000.00 |

Sheet no. **110** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

933,343.00

In re **Radical Bunny, LLC** , Case No. **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1220** | | | Funds advanced to Debtor | | | | |
| Patel, Jaya 17691 N. 54TH AVE. GLENDALE, AZ 85308 | | - | | | | | 202,778.00 |
| Account No. **L1112** | | | Funds advanced to Debtor | | | | |
| Patel, Kanu A. 17691 N. 54TH AVE. GLENDALE, AZ 85308 | | - | | | | | 132,830.00 |
| Account No. **L1880** | | | Funds advanced to Debtor | | | | |
| Patel, Kaushik 87 Twigkenham Dr. Richboro, PA 18954-1406 | | - | | | | | 100,000.00 |
| Account No. **L1113** | | | Funds advanced to Debtor | | | | |
| Patel, Kevin 17691 N. 54TH AVE. Glendale, AZ 85308-5379 | | - | | | | | 50,000.00 |
| Account No. **L1857** | | | Funds advanced to Debtor | | | | |
| Patel, Kirit B. 1436 MARSALA AVE SANTA MARIA, CA 93458 | | - | | | | | 200,000.00 |

Sheet no. **111** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **685,608.00**

In re   **Radical Bunny, LLC**                                          ,        Case No.   **2:08-bk-13884-CGC**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1856** <br><br> **Patel, Lalitaben K.** <br> **1436 MARSALA AVE** <br> **SANTA MARIA, CA 93458** | - | | **Funds advanced to Debtor** | | | | 200,000.00 |
| Account No. **L1677** <br><br> **Patel, Mahesh N.** <br> **312 W. ROSEMARY DR.** <br> **Chandler, AZ 85248** | - | | **Funds advanced to Debtor** | | | | 125,000.00 |
| Account No. **L1995** <br><br> **Patel, Malti N.** <br> **2741 W. SOUTHERN AVE. SUITE #5** <br> **TEMPE, AZ 85282** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L2066** <br><br> **Patel, Manan** <br> **2099  HARTSHORN AVE** <br> **TROY, MI 48083** | - | | **Funds advanced to Debtor** | | | | 70,000.00 |
| Account No. **L1367** <br><br> **Patel, Meenal V.** <br> **13531 E. OCOTILLO RD.** <br> **SCOTTSDALE, AZ 85259** | - | | **Funds advanced to Debtor** | | | | 750,000.00 |

Sheet no. __**112**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,195,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                    ,        Case No.    **2:08-bk-13884-CGC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1225** <br><br> **Patel, Meeta K.** <br> **3678 E. LOS GATOS DR.** <br> **PHOENIX, AZ 85050** | - | | | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1563** <br><br> **Patel, Monal A.** <br> **6201 E. HELM DR** <br> **SCOTTSDALE, AZ 85254** | - | | | | **Funds advanced to Debtor** | | | | 30,000.00 |
| Account No. **L1431** <br><br> **Patel, Niral & Dinesh** <br> **5410 E. HELENA DR.** <br> **SCOTTSDALE, AZ 85254** | - | | | | **Funds advanced to Debtor** | | | | 173,028.00 |
| Account No. **L1683** <br><br> **Patel, Nirali & Maya** <br> **6201 E. HELM DR.** <br> **SCOTTSDALE, AZ 85254** | - | | | | **Funds advanced to Debtor** | | | | 20,000.00 |
| Account No. **L1748** <br><br> **Patel, Nitin C.** <br> **35900 TIERRA SUBIDA ST.** <br> **PALMDALE, CA 93551** | - | | | | **Funds advanced to Debtor** | | | | 25,000.00 |

Sheet no.  **113**  of  **183**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **348,028.00**

In re    **Radical Bunny, LLC**                                          ,        Case No.   **2:08-bk-13884-CGC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2023** <br><br> Patel, Nutan S. <br> 1739 E. Monte Cristo Ave <br> Phoenix, AZ 85022 | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L2098** <br><br> PATEL, PRAMOD <br> 4542 E. BETTY ELYSE LANE <br> PHOENIX, AZ 85032 | - | | **Funds advanced to Debtor** | | | | 910,464.00 |
| Account No. **L1921** <br><br> Patel, Premila T. <br> 6501 N. 40th Street <br> Paradise Valley, AZ 85253 | - | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L2069** <br><br> Patel, Priti & Sunil <br> 1124 W. BARROW DRIVE <br> CHANDLER, AZ 85224 | - | | **Funds advanced to Debtor** | | | | 75,000.00 |
| Account No. **L1855** <br><br> Patel, Rachna S. <br> 1739 E. MONTE CRISTO AVE <br> Phoenix, AZ 85022 | - | | **Funds advanced to Debtor** | | | | 50,000.00 |

Sheet no. __**114**__ of __**183**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,185,464.00**

In re     **Radical Bunny, LLC**                                          ,     Case No.     **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1619** <br><br> **Patel, Rajen A.** <br> **2741 W. SOUTHERN AVE. SUITE 5** <br> **TEMPE, AZ 85282** | - | | **Funds advanced to Debtor** | | | | 500,000.00 |
| Account No. **L1787** <br><br> **Patel, Ramanlal D.** <br> **213 Grant Lane** <br> **Placentia, CA 92870-8436** | - | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1281** <br><br> **Patel, Ratnakala H.** <br> **10269 E. CELTIC DR.** <br> **SCOTTSDALE, AZ 85259** | - | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1553** <br><br> **Patel, Ravi A.** <br> **9508 E. SIERRA PINTA DR.** <br> **SCOTTSDALE, AZ 85255** | - | | **Funds advanced to Debtor** | | | | 30,000.00 |
| Account No. **L1511** <br><br> **Patel, Sangini** <br> **5410 E. HELENA DR.** <br> **SCOTTSDALE, AZ 85254** | - | | **Funds advanced to Debtor** | | | | 55,000.00 |

Sheet no. **115** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **785,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                      ,    Case No.    **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1984** | | | | | Funds advanced to Debtor | | | | |
| Patel, Sarju 6982 W. Firebird Drive Glendale, AZ 85308 | | - | | | | | | | 200,000.00 |
| Account No. **L1674** | | | | | Funds advanced to Debtor | | | | |
| Patel, Shamil S. 2180 CRANSTON RD. UNIVERSITY HEIGHTS, OH 44118 | | - | | | | | | | 50,000.00 |
| Account No. **L1234** | | | | | Funds advanced to Debtor | | | | |
| Patel, Sonal J. 1108 E. IRMA LANE PHOENIX, AZ 85024 | | - | | | | | | | 425,522.00 |
| Account No. **L1854** | | | | | Funds advanced to Debtor | | | | |
| Patel, Surendra V. 1739 E. MONTE CRISTO AVE Phoenix, AZ 85022 | | - | | | | | | | 100,000.00 |
| Account No. **L1922** | | | | | Funds advanced to Debtor | | | | |
| Patel, Thakor S. 6501 N. 40th Street Paradise Valley, AZ 85253 | | - | | | | | | | 100,000.00 |

Sheet no. __116__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **875,522.00**

In re    **Radical Bunny, LLC**                                          ,          Case No.    **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1804** <br><br> **Patel, Usha M.** <br> **11 ASCOT PLACE** <br> **NORTH BRUNSWICK, NJ 09802** | | - | Funds advanced to Debtor | | | | 20,000.00 |
| Account No. **L1807** <br><br> **Patel, Vaishakhi P.** <br> **3655 W. ANTHEM WAY #A109** <br> **Phoenix, AZ 85086** | | - | Funds advanced to Debtor | | | | 24,000.00 |
| Account No. **L1272** <br><br> **Patel, Yashvant S.** <br> **2217 W. BONANZA LANE** <br> **PHOENIX, AZ 85085** | | - | Funds advanced to Debtor | | | | 150,000.00 |
| Account No. **L1980** <br><br> **Patel,(BOB), Bhagubhai C.** <br> **4211 JUDAH STREET** <br> **SAN FRANCISCO, CA 94122-1026** | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1434** <br><br> **Patel-401K-INF DISEASE CARE PC, Meenal** <br> **13531 E. OCOTILLO RD.** <br> **SCOTTSDALE, AZ 85259** | | - | Funds advanced to Debtor | | | | 131,000.00 |

Sheet no. __117__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   375,000.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                          Case No.   **2:08-bk-13884-CGC**
                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1198** | | | | | Funds advanced to Debtor | | | | |
| **Patel-BENEFIT, Chandrakant** **P.O. BOX 12774** **SCOTTSDALE, AZ 85267-2774** | | - | | | | | | | 354,003.00 |
| Account No. **L2095** | | | | | Funds advanced to Debtor | | | | |
| **Patel-FBO, Ghanshyam & Dhruv** **25 NICHOLETTE AVE** **SCHAUMBURG, IL 60173** | | - | | | | | | | 50,000.00 |
| Account No. **L1399** | | | | | Funds advanced to Debtor | | | | |
| **Patel-IRA M&N, Visnu N.** **11606 E. Charter Oak Dr.** **Scottsdale, AZ 85259** | | - | | | | | | | 1,221,405.00 |
| Account No. **L1466** | | | | | Funds advanced to Debtor | | | | |
| **Patel-IRA roth, Dorothy W.** **7412 S. ELM ST.** **TEMPE, AZ 85283** | | - | | | | | | | 20,330.00 |
| Account No. **L1467** | | | | | Funds advanced to Debtor | | | | |
| **Patel-IRA roth, Hasu S.** **7412 S. ELM ST.** **TEMPE, AZ 85283** | | - | | | | | | | 15,348.00 |

Sheet no. __118__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,661,086.00

In re __Radical Bunny, LLC__ , Case No. __2:08-bk-13884-CGC__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1723** <br><br> **Patel-IRA roth, Kanubhai A.** <br> **17691 N 54TH AVE** <br> **GLENDALE, AZ 85308** | | - | | | Funds advanced to Debtor | | | | 9,184.00 |
| Account No. **L1851** <br><br> **Patel-IRA roth, Kinjal S.** <br> **P.O. BOX 12774** <br> **Scottsdale, AZ 85267-2774** | | - | | | Funds advanced to Debtor | | | | 34,310.00 |
| Account No. **L1764** <br><br> **Patel-IRA roth, Meenal** <br> **13531 E. OCOTILLO RD.** <br> **SCOTTSDALE, AZ 85259** | | - | | | Funds advanced to Debtor | | | | 20,264.00 |
| Account No. **L1762** <br><br> **Patel-IRA roth, Mitesh** <br> **13395 E. SORREL LANE** <br> **SCOTTTSDALE, AZ 85259** | | - | | | Funds advanced to Debtor | | | | 26,830.00 |
| Account No. **L1763** <br><br> **Patel-IRA roth, Neha P.** <br> **13517 E. THOROUGHBRED TR.** <br> **SCOTTSDALE, AZ 85259** | | - | | | Funds advanced to Debtor | | | | 33,209.00 |

Sheet no. __119__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

123,797.00

In re  **Radical Bunny, LLC**                                        Case No.  **2:08-bk-13884-CGC**
                                                                ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1495** | | | **Funds advanced to Debtor** | | | | |
| **Patel-IRA roth, Niral D.** 5410 E. HELENA DR. SCOTTSDALE, AZ 85254 | | - | | | | | 39,127.00 |
| Account No. **L1850** | | | **Funds advanced to Debtor** | | | | |
| **Patel-IRA roth, Palak C.** P.O. BOX 12774 SCOTTSDALE, AZ 85267-2774 | | - | | | | | 34,695.00 |
| Account No. **L1650** | | | **Funds advanced to Debtor** | | | | |
| **Patel-IRA roth, Sangini D.** 5410 E. HELENA DR. SCOTTSDALE, AZ 85254 | | - | | | | | 22,474.00 |
| Account No. **L1876** | | | **Funds advanced to Debtor** | | | | |
| **Patel-IRA, Asit G.** 607 W. Chilton St. Chandler, AZ 85225 | | - | | | | | 108,390.00 |
| Account No. **L2005** | | | **Funds advanced to Debtor** | | | | |
| **Patel-IRA, Chandrakant B.** P.O. BOX 12774 SCOTTSDALE, AZ 85267-2774 | | - | | | | | 681,117.00 |

Sheet no. **120** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

885,803.00

In re    **Radical Bunny, LLC**                                    ,    Case No.    **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1242** <br><br> **Patel-IRA, Dinesh C.** <br> **5410 E. HELENA DR.** <br> **SCOTTSDALE, AZ 85254** | - | | | | Funds advanced to Debtor | | | | 288,407.00 |
| Account No. **L1721** <br><br> **Patel-IRA, Jayaben K.** <br> **17691 N. 54TH AVE** <br> **GLENDALE, AZ 85308** | - | | | | Funds advanced to Debtor | | | | 15,578.00 |
| Account No. **L1616** <br><br> **Patel-IRA, Jayantilal N.** <br> **6982 W. FIREBIRD DRIVE** <br> **GLENDALE, AZ 85308** | - | | | | Funds advanced to Debtor | | | | 267,073.00 |
| Account No. **L1722** <br><br> **Patel-IRA, Kanubhai A.** <br> **17691 N. 54TH AVE** <br> **GLENDALE, AZ 85308** | - | | | | Funds advanced to Debtor | | | | 400,663.00 |
| Account No. **L1617** <br><br> **Patel-IRA, Manjula J.** <br> **6982 W. FIREBIRD DRIVE** <br> **GLENDALE, AZ 85308** | - | | | | Funds advanced to Debtor | | | | 47,958.00 |

Sheet no. **121** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,019,679.00**

In re    **Radical Bunny, LLC**                                                     ,    Case No.    **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L2077**  Patel-IRA, Neha P. 13517 E. THOROUGHBRED TRAIL SCOTTSDALE, AZ 85259 | | - | | | Funds advanced to Debtor | | | | 42,899.00 |
| Account No. **L1655**  Patel-IRA, Pragna D. 5410 E. HELENA DR. SCOTTSDALE, AZ 85254 | | - | | | Funds advanced to Debtor | | | | 95,327.00 |
| Account No. **L1489**  Patel-IRA, Pramod 4542 E. BETTY ELYSE LN. PHOENIX, AZ 85032 | | - | | | Funds advanced to Debtor | | | | 704,288.00 |
| Account No. **L2017**  Patel-IRA, Pranav 10554 COYOTE CANYON PLACE, N.W. Albuquerque, NM 87114 | | - | | | Funds advanced to Debtor | | | | 25,015.00 |
| Account No. **L1447**  Patel-IRA, Priti S. 1124 W. BARROW DR. CHANDLER, AZ 85224 | | - | | | Funds advanced to Debtor | | | | 20,974.00 |

Sheet no. **122** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          888,503.00

In re    **Radical Bunny, LLC**                                    ,          Case No.   **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2016**<br><br>**Patel-IRA, Sarju**<br>**6982 W. FIREBIRD DRIVE**<br>**Glendale, AZ 85308** | - | | **Funds advanced to Debtor** | | | | 46,361.00 |
| Account No. **L1711**<br><br>**Patel-IRA, Sonal J.**<br>**1108 E IRMA LANE**<br>**PHOENIX, AZ 85024** | - | | **Funds advanced to Debtor** | | | | 68,681.00 |
| Account No. **L1448**<br><br>**Patel-IRA, Sunilkumar N.**<br>**1124 W. BARROW DR.**<br>**CHANDLER, AZ 85224** | - | | **Funds advanced to Debtor** | | | | 444,339.00 |
| Account No. **L1903**<br><br>**Patel-TRUST(FBO), Monica G.**<br>**25 Nicolette Ave**<br>**Schaumburg, IL 60173** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1283**<br><br>**Patel-TRUST, Jayantilal**<br>**6982 W. FIREBIRD DR.**<br>**GLENDALE, AZ 85308** | - | | **Funds advanced to Debtor** | | | | 440,000.00 |

Sheet no. __**123**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,049,381.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                    ,    Case No.    **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1327** | | | Funds advanced to Debtor | | | | |
| **Patel-TRUST, Kirit & Daksha** **1363 N. LOS ALAMOS** **MESA, AZ 85213** | | - | | | | | 85,000.00 |
| Account No. **L1269** | | | Funds advanced to Debtor | | | | |
| **Patel-TRUST, Visnu N.** **11606 E. CHARTER OAK DR.** **SCOTTSDALE, AZ 85259** | | - | | | | | 4,850,000.00 |
| Account No. **L1862** | | | Funds advanced to Debtor | | | | |
| **Pathak, Nalini H.** **4515 CEDAR RIDGE TRAIL** **Houston, TX 77059** | | - | | | | | 100,000.00 |
| Account No. **L1875** | | | Funds advanced to Debtor | | | | |
| **Pathak-IRA, Haresh** **4515 Cedar Ridge Trail** **Houston, TX 77059** | | - | | | | | 60,662.00 |
| Account No. **L1392** | | | Funds advanced to Debtor | | | | |
| **Peck, Richard** **1309 E. COMMODORE PL.** **TEMPE, AZ 85283** | | - | | | | | 80,000.00 |

Sheet no. __**124**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              5,175,662.00

In re    **Radical Bunny, LLC**                                    ,    Case No.    **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1332**<br><br>**Pepper, Rita**<br>**2255 WAKE FOREST ST.**<br>**VIRGINIA BEACH, VA 23451** | | - | **Funds advanced to Debtor** | | | | 115,000.00 |
| Account No. **L1485**<br><br>**Pepper-IRA, Rita**<br>**4701 N 68TH ST #246**<br>**SCOTTSDALE, AZ 85251-7845** | | - | **Funds advanced to Debtor** | | | | 83,113.00 |
| Account No. **L1974**<br><br>**Peterson, Jim or Jason**<br>**1433 W. Emerald Key Ct.**<br>**Gilbert, AZ 85233** | | - | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1973**<br><br>**Peterson, Jodi**<br>**1433 W. Emerald Key Ct.**<br>**Gilbert, AZ 85233** | | - | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1975**<br><br>**Peterson, Julie A.**<br>**1433 W. Emerald Key Ct.**<br>**Gilbert, AZ 85233** | | - | **Funds advanced to Debtor** | | | | 50,000.00 |

Sheet no. __125__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **348,113.00**

In re    **Radical Bunny, LLC**                                                                Case No.   __2:08-bk-13884-CGC__
                                                                    ,
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1976** | | | Funds advanced to Debtor | | | | |
| **Peterson, Robert H.** 14218 N 68th Place Scottsdale, AZ 85254 | | - | | | | | |
| | | | | | | | 100,000.00 |
| Account No. **L2088** | | | Funds advanced to Debtor | | | | |
| **Peterson-FBO, Robert H.** 14218 N. 68TH  PLACE SCOTTSDALE, AZ 85254 | | - | | | | | |
| | | | | | | | 65,000.00 |
| Account No. **L1952** | | | Funds advanced to Debtor | | | | |
| **Peterson-TRUST, James & Jennifer** 1433 W. Emerald Key Ct. Gilbert, AZ 85233-6111 | | - | | | | | |
| | | | | | | | 350,000.00 |
| Account No. **L1977** | | | Funds advanced to Debtor | | | | |
| **Peterson-TRUST, Lamar & Elinore** 8100 E. Camelback #65 Scottsdale, AZ 85251 | | - | | | | | |
| | | | | | | | 350,000.00 |
| Account No. **L1305** | | | Funds advanced to Debtor | | | | |
| **PHOENIX VENTURE CAPITAL LLC** 14602 N. TATUM BLVD. PHOENIX, AZ 85032 | | - | | | | | |
| | | | | | | | 232,242.00 |

Sheet no. __126__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,097,242.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Radical Bunny, LLC**                 ,        Case No.   **2:08-bk-13884-CGC**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1022**<br><br>Pizorno, Natasha J.<br>16431 S. 46TH WAY<br>PHOENIX, AZ 85048 | | - | Funds advanced to Debtor | | | | 154,712.00 |
| Account No. **L1842**<br><br>Pizorno, Sharon L.<br>PO BOX 7093<br>RENO, NV 89510 | | - | Funds advanced to Debtor | | | | 125,224.00 |
| Account No. **L1023**<br><br>Plotch, Adeline<br>47 SIENA<br>LAGUNA NIGUEL, CA 92677-8626 | | - | Funds advanced to Debtor | | | | 141,620.00 |
| Account No. **L1098**<br><br>Potter, Gabe W.<br>10811 BROKEN WHEEL RD<br>LAKESIDE, CA 92040 | | - | Funds advanced to Debtor | | | | 401,681.00 |
| Account No. **L1554**<br><br>Potter-IRA, Gabe W.<br>10811 BROKEN WHEEL RD<br>LAKESIDE, CA 92040 | | - | Funds advanced to Debtor | | | | 147,832.00 |

Sheet no. **127** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **971,069.00**

In re    **Radical Bunny, LLC**                                              ,         Case No.    **2:08-bk-13884-CGC**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1533**<br><br>**Potter-IRA, Regena R.**<br>**10811 BROKEN WHEEL RD**<br>**LAKESIDE, CA 92040** | | - | Funds advanced to Debtor | | | | 90,743.00 |
| Account No. **L1054**<br><br>**Potter-TRUST, Regena**<br>**10811 BROKEN WHEEL RD.**<br>**LAKESIDE, CA 92040** | | - | Funds advanced to Debtor | | | | 945,770.00 |
| Account No. **L1953**<br><br>**Price-TRUST, Kent & Lynn**<br>**13235 S. 34th Way**<br>**Phoenix, AZ 85044** | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1024**<br><br>**Pritchard, Carole**<br>**6812 W. Grovers**<br>**Glendale, AZ 85308** | | - | Funds advanced to Debtor | | | | 330,000.00 |
| Account No. **L1408**<br><br>**Purohit, Hemal V.**<br>**111 BRISTOLWOOD CIRCLE**<br>**MORRISVILLE, NC 27560** | | - | Funds advanced to Debtor | | | | 100,000.00 |

Sheet no. __128__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,491,513.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                              Case No.   **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1282**<br><br>Purohit, Manish V.<br>15 KEWEN WAY<br>ALISO VIEJO, CA 92656 | | - | Funds advanced to Debtor | | | | 205,000.00 |
| Account No. **L1343**<br><br>Purohit, Vipinchandra & Mrudla<br>111 BRISTOLWOOD CIRCLE<br>MORRISVILLE, NC 27560 | | - | Funds advanced to Debtor | | | | 200,000.00 |
| Account No. **L1829**<br><br>Purohit-IRA roth, Swati<br>15 KEWEN WAY<br>ALISO VIEJ0, CA 92656 | | - | Funds advanced to Debtor | | | | 28,440.00 |
| Account No. **L1901**<br><br>Purohit-IRA, Swati M.<br>15 Kewen Way<br>Aliso Viejo, CA 92656 | | - | Funds advanced to Debtor | | | | 20,821.00 |
| Account No. **L1196**<br><br>Radcliffe, Gene & Trudy E.<br>2037 E. BEAUTIFUL LANE<br>PHOENIX, AZ 85042 | | - | Funds advanced to Debtor | | | | 300,000.00 |

Sheet no. **129** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           754,261.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Radical Bunny, LLC**                                    Case No. **2:08-bk-13884-CGC**
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1960** <br><br> **Raithatha, Jitesh** <br> **18 Franklin Way** <br> **Whetstone, Leicester, U.K. LE8 6QY** | | - | **Funds advanced to Debtor** | | | | 569,707.00 |
| Account No. **L1180** <br><br> **Rajyaguru, Bharvi J.** <br> **1431 E. CAPTAIN DREYFUS** <br> **PHOENIX, AZ 85022** | | - | **Funds advanced to Debtor** | | | | 3,750.00 |
| Account No. **L1183** <br><br> **Rajyaguru, Jayant S.** <br> **1431 E. CAPTAIN DREYFUS AVE** <br> **PHOENIX, AZ 85022** | | - | **Funds advanced to Debtor** | | | | 413,939.00 |
| Account No. **L1181** <br><br> **Rajyaguru, Parth** <br> **1431 E. CAPTAIN DREYFUS AVE** <br> **PHOENIX, AZ 85022** | | - | **Funds advanced to Debtor** | | | | 66,947.00 |
| Account No. **L1182** <br><br> **Rajyaguru, Payal** <br> **1431 E. CAPTAIN DREYFUS AVE** <br> **PHOENIX, AZ 85022** | | - | **Funds advanced to Debtor** | | | | 66,947.00 |

Sheet no. **130** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,121,290.00

In re   **Radical Bunny, LLC**                           ,     Case No.   **2:08-bk-13884-CGC**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1576** <br><br> **Rajyaguru-IRA, Gita K.** <br> **1431 E. CAPTAIN DREYFUS AVE** <br> **PHOENIX, AZ 85022** | | - | **Funds advanced to Debtor** | | | | 204,854.00 |
| Account No. **L1577** <br><br> **Rajyaguru-IRA, Kirit S.** <br> **1431  E. CAPTAIN DREYFUS AVE** <br> **PHOENIX, AZ 85022** | | - | **Funds advanced to Debtor** | | | | 74,894.00 |
| Account No. **L1190** <br><br> **Raub, Jolene** <br> **28072 N. 110TH PLACE** <br> **SCOTTSDALE, AZ 85262** | | - | **Funds advanced to Debtor** | | | | 130,000.00 |
| Account No. **L1071** <br><br> **Raval, Bulbul J.** <br> **5230 E. WOODRIDGE** <br> **SCOTTSDALE, AZ 85254-7504** | | - | **Funds advanced to Debtor** | | | | 180,780.00 |
| Account No. **L1099** <br><br> **Raval, Priya** <br> **5230 E. WOODRIDGE DR.** <br> **SCOTTSDALE, AZ 85254** | | - | **Funds advanced to Debtor** | | | | 9,929.00 |

Sheet no. **131** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal <br> (Total of this page)      **600,457.00**

In re    **Radical Bunny, LLC**                                          ,          Case No.   **2:08-bk-13884-CGC**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1100**<br><br>**Raval, Rishi**<br>**5230 E. WOODRIDGE DR.**<br>**SCOTTSDALE, AZ 85254** | - | | **Funds advanced to Debtor** | | | | 109,929.00 |
| Account No. **L1245**<br><br>**Raval-IRA, Sanjay**<br>**2230 S. SOUTHWIND DR.**<br>**GILBERT, AZ 85296** | - | | **Funds advanced to Debtor** | | | | 42,131.00 |
| Account No. **L1317**<br><br>**Reed, Bradley K.**<br>**10272 N. 135TH PL.**<br>**SCOTTSDALE, AZ 85259** | - | | **Funds advanced to Debtor** | | | | 200,000.00 |
| Account No. **L1206**<br><br>**Reichert, George M.**<br>**220 BEACON FALLS CT.**<br>**CARY, NC 27519** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1790**<br><br>**Reznik, Adrian**<br>**5140 W. HATCHER RD**<br>**GLENDALE, AZ 85302** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |

Sheet no. **132** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **452,060.00**

In re    **Radical Bunny, LLC**                                          ,    Case No.    **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1628** <br><br> **Reznik-IRA, Joanne C.** <br> **1817 W. BIG OAK ST.** <br> **PHOENIX, AZ 85085** | | - | Funds advanced to Debtor | | | | 43,916.00 |
| Account No. **L1908** <br><br> **Reznik-TRUST, Joanne C.** <br> **1817 W. BIG OAK ST.** <br> **PHOENIX, AZ 85085** | | - | Funds advanced to Debtor | | | | 90,000.00 |
| Account No. **L1724** <br><br> **Rhoades, Todd & Margaret** <br> **P.O. BOX 5421** <br> **GLENDALE, AZ 85312** | | - | Funds advanced to Debtor | | | | 235,000.00 |
| Account No. **L2010** <br><br> **Richardson, Brooke L.** <br> **3216 N. Avia Ricca Place** <br> **Tucson, AZ 85719** | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1687** <br><br> **Richardson-IRA, Joan** <br> **3501 E. Turquoise Ave.** <br> **Phoenix, AZ 85028** | | - | Funds advanced to Debtor | | | | 215,271.00 |

Sheet no. **133** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

609,187.00

In re **Radical Bunny, LLC**                                      Case No. **2:08-bk-13884-CGC**
                                            ,
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1412** <br><br> **Richardson-TRUST, Joan** <br> **3501 E. Turquoise Ave.** <br> **Phoenix, AZ 85028** | | - | | | **Funds advanced to Debtor** | | | | 145,000.00 |
| Account No. **L1354** <br><br> **Ricotta, Karen** <br> **2726 S. LA ARBOLETA ST.** <br> **GILBERT, AZ 85296** | | - | | | **Funds advanced to Debtor** | | | | 225,000.00 |
| Account No. **L1025** <br><br> **Riddle III, Jerome J.** <br> **7908 E. HANOVER WAY** <br> **SCOTTSDALE, AZ 85255** | | - | | | **Funds advanced to Debtor** | | | | 1,471,663.00 |
| Account No. **L1207** <br><br> **Rieger-TRUST, Michael & Paula** <br> **1029 W. BROADWAY** <br> **MESA, AZ 85210** | | - | | | **Funds advanced to Debtor** | | | | 550,000.00 |
| Account No. **L1727** <br><br> **Rizzo, Joseph & Bindoo** <br> **761 W. RUHL RD** <br> **PALATINE, IL 60074** | | - | | | **Funds advanced to Debtor** | | | | 100,000.00 |

Sheet no. **134** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **2,491,663.00**

In re    **Radical Bunny, LLC**                                                                                    Case No.    **2:08-bk-13884-CGC**
                                                                  ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1755** | | - | | **Funds advanced to Debtor** | | | | |
| Robertson, Darrin 2914 E. FRIESS DR. PHOENIX, AZ 85032 | | | | | | | | 25,000.00 |
| Account No. **L1589** | | - | | **Funds advanced to Debtor** | | | | |
| Robison, Jerry & Barbara 1146 SAINT JULIEN ST. Brentwood, CA 94513 | | | | | | | | 50,000.00 |
| Account No. **L1161** | | - | | **Funds advanced to Debtor** | | | | |
| Roff, David or Deborah M. 22 S. QUARTY CIRCLE CHANDLER, AZ 85225 | | | | | | | | 1,403,866.00 |
| Account No. **L1349** | | - | | **Funds advanced to Debtor** | | | | |
| Roff-IRA, David 22 S. QUARTY CIRCLE CHANDLER, AZ 85225 | | | | | | | | 236,515.00 |
| Account No. **L1451** | | - | | **Funds advanced to Debtor** | | | | |
| Roff-IRA, Deborah L. 22 S. QUARTY CIRCLE CHANDLER, AZ 85225 | | | | | | | | 1,087,498.00 |

Sheet no. __**135**__ of __**183**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **2,802,879.00**

In re    **Radical Bunny, LLC**                                          ,     Case No.    **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1934**<br><br>**Root, Racine & Edward**<br>**255 S. CRISS ST.**<br>**Chandler, AZ 85226** | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1710**<br><br>**Rosati, Joseph & Jean A.**<br>**164 FOREST GARDEN DR.**<br>**YOUNGSTOWN, OH 44512** | | - | Funds advanced to Debtor | | | | 80,000.00 |
| Account No. **L1970**<br><br>**Rosati-401K, Nick**<br>**6040 E. JENAN DRIVE**<br>**SCOTTSDALE, AZ 85254** | | - | Funds advanced to Debtor | | | | 35,000.00 |
| Account No. **L1972**<br><br>**Rosati-DBP, Nick**<br>**6040 E. JENAN DRIVE**<br>**SCOTTSDALE, AZ 85254** | | - | Funds advanced to Debtor | | | | 247,000.00 |
| Account No. **L1896**<br><br>**Rosati-IRA, Joseph A.**<br>**164 Forest Garden Dr.**<br>**Youngstown, OH 44512** | | - | Funds advanced to Debtor | | | | 93,621.00 |

Sheet no. **136** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **505,621.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                             ,          Case No.    **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1971**<br><br>**Rosati-ProfitSharing, Nick**<br>**6040 E. JENAN DRIVE**<br>**SCOTTSDALE, AZ 85254** | - | | Funds advanced to Debtor | | | | 13,000.00 |
| Account No. **L1604**<br><br>**Rosati-TRUST, Nick J.**<br>**6040 E. JENAN DR**<br>**SCOTTSDALE, AZ 85254** | - | | Funds advanced to Debtor | | | | 2,305,000.00 |
| Account No. **L1121**<br><br>**Rosen, Marsden**<br>**4148 E. HANCOCK**<br>**PHOENIX, AZ 85028** | - | | Funds advanced to Debtor | | | | 107,474.00 |
| Account No. **L1086**<br><br>**Rosen-TRUST, Barry**<br>**720 OLD MILL RD.**<br>**SAN MARINO, CA 91108** | - | | Funds advanced to Debtor | | | | 1,596,393.00 |
| Account No. **L1469**<br><br>**Rosenberg, Maxwell**<br>**1880 E. MORTON #153**<br>**PHOENIX, AZ 85020** | - | | Funds advanced to Debtor | | | | 47,000.00 |

Sheet no. **137** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,068,867.00**

In re    **Radical Bunny, LLC**                                                    ,    Case No.    **2:08-bk-13884-CGC**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1115** | | - | | | Funds advanced to Debtor | | | | |
| Rosenberg, Richard 5916 E. CABALLO DR. PARADISE VALLEY, AZ 85253 | | | | | | | | | 353,290.00 |
| Account No. **L1712** | | - | | | Funds advanced to Debtor | | | | |
| Rosskopf-IRA, Mark 28451 Avenida La Mancha San Juan Capistrano, CA 92675 | | | | | | | | | 51,423.00 |
| Account No. **L1133** | | - | | | Funds advanced to Debtor | | | | |
| Rott-IRA, Marcia 822 E. POTTER DR. PHOENIX, AZ 85024 | | | | | | | | | 23,045.00 |
| Account No. **L2013** | | - | | | Funds advanced to Debtor | | | | |
| Rubenstein-Trust, Leslie M. 11660 E. WINDROSE DRIVE SCOTTSDALE, AZ 85259 | | | | | | | | | 700,000.00 |
| Account No. **L1716** | | - | | | Funds advanced to Debtor | | | | |
| Ruff, Arthur & Joanne 3549 E. COCHISE DRIVE PHOENIX, AZ 85028 | | | | | | | | | 247,000.00 |

Sheet no. __**138**__ of __**183**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **1,374,758.00**

In re    **Radical Bunny, LLC**                                          ,                    Case No.    **2:08-bk-13884-CGC**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1702** <br><br> **Ruff-IRA, Arthur W.** <br> **3549 E. COCHISE DRIVE** <br> **PHOENIX, AZ 85028-3924** | | - | **Funds advanced to Debtor** | | | | 71,900.00 |
| Account No. **L1703** <br><br> **Ruff-IRA, Joanne M.** <br> **3549 E. COCHISE DRIVE** <br> **PHOENIX, AZ 85028-3924** | | - | **Funds advanced to Debtor** | | | | 45,193.00 |
| Account No. **L2034** <br><br> **Ruhberg, Donald and June** <br> **5040 E. SHAW BUTTE DR.** <br> **Scottsdale, AZ 85254-4665** | | - | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L2062** <br><br> **Ruhberg-IRA, Donald G.** <br> **5040 E. SHAW BUTTE DRIVE** <br> **SCOTTSDALE, AZ 85254** | | - | **Funds advanced to Debtor** | | | | 28,322.00 |
| Account No. **L1796** <br><br> **Russell-IRA, Betty J.** <br> **1637 E. ROSS AVE.** <br> **PHOENIX, AZ 85024-4348** | | - | **Funds advanced to Debtor** | | | | 90,265.00 |

Sheet no. __**139**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**335,680.00**

In re __Radical Bunny, LLC__ ,      Case No. __2:08-bk-13884-CGC__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1690** | | - | | | Funds advanced to Debtor | | | | |
| **Rutkowski-IRA, Martin** 3637 E. DUBLIN ST GILBERT, AZ 85295 | | | | | | | | | 75,804.00 |
| Account No. **L2050** | | - | | | Funds advanced to Debtor | | | | |
| **Ryder-IRA, David A.** 13300 E. VIA LINDA UNIT #1018 SCOTTSDALE, AZ 85259-4345 | | | | | | | | | 48,660.00 |
| Account No. **L1653** | | - | | | Funds advanced to Debtor | | | | |
| **Ryu, Jehyun** 26223 N 42ND DRIVE GLENDALE, AZ 85083-1637 | | | | | | | | | 100,000.00 |
| Account No. **L1965** | | - | | | Funds advanced to Debtor | | | | |
| **Safie, Salomon & Aida** 1707 EASTGATE AVE UPLAND, CA 91784 | | | | | | | | | 530,000.00 |
| Account No. **L1333** | | - | | | Funds advanced to Debtor | | | | |
| **Sage, Shari** 2255 WAKE FOREST ST. VIRGINIA BEACH, VA 23451 | | | | | | | | | 182,893.00 |

Sheet no. __140__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     937,357.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re   **Radical Bunny, LLC**                     ,        Case No.  **2:08-bk-13884-CGC**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1477** | | | | | Funds advanced to Debtor | | | | |
| Sahai, Anuradha 8313 E. VIA DE LAS FLORES SCOTTSDALE, AZ 85258 | | - | | | | | | | 57,000.00 |
| Account No. **L1454** | | | | | Funds advanced to Debtor | | | | |
| Salvador, Mary D. 5230 E. DALLAS ST. MESA, AZ 85205 | | - | | | | | | | 45,000.00 |
| Account No. **L1559** | | | | | Funds advanced to Debtor | | | | |
| Sands-IRA, Shelly 6701 N. SCOTTSDALE RD. #26 SCOTTSDALE, AZ 85250 | | - | | | | | | | 23,188.00 |
| Account No. **L1163** | | | | | Funds advanced to Debtor | | | | |
| Sangani, Shobha H. 13606 SE 53RD PLACE BELLEVUE, WA 98006 | | - | | | | | | | 114,763.00 |
| Account No. **L1713** | | | | | Funds advanced to Debtor | | | | |
| Savani, Aarti A. 115 E. CREEK DRIVE MENLO PARK, CA 94025 | | - | | | | | | | 50,000.00 |

Sheet no. __141__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **289,951.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                          ,          Case No.    **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1236**<br><br>Schiliro, Antoinette c/o Schiliro, Vivia<br>P.O. BOX 72363<br>PHOENIX, AZ 85050 | | - | | | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1682**<br><br>Schiliro, Michael<br>PO BOX 47457<br>PHOENIX, AZ 85068 | | - | | | Funds advanced to Debtor | | | | 190,516.00 |
| Account No. **L1473**<br><br>Schiliro, Vivian<br>P.O. BOX 72363<br>PHOENIX, AZ 85050 | | - | | | Funds advanced to Debtor | | | | 280,000.00 |
| Account No. **L1073**<br><br>Schiliro-SOLE ACCT., Michael<br>PO BOX 47457<br>PHOENIX, AZ 85068 | | - | | | Funds advanced to Debtor | | | | 1,368,073.00 |
| Account No. **L1037**<br><br>Schiliro-TRUST, Nunzio<br>4414 E. WOODSTOCK RD.<br>CAVE CREEK, AZ 85331 | | - | | | Funds advanced to Debtor | | | | 562,948.00 |

Sheet no. __**142**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,501,537.00**

In re    **Radical Bunny, LLC**                                            ,          Case No.    **2:08-bk-13884-CGC**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1839**<br><br>**Schmitt, Stephen J.**<br>**PO BOX 994**<br>**HUMBOLDT, AZ 86329** | - | | Funds advanced to Debtor | | | | 75,000.00 |
| Account No. **L1241**<br><br>**Schmitt-IRA, Don**<br>**113 N. MAIN P O BOX 799**<br>**SNOWFLAKE, AZ 85937** | - | | Funds advanced to Debtor | | | | 209,714.00 |
| Account No. **L1758**<br><br>**Schmitt-IRA, Steve J.**<br>**PO BOX 994**<br>**HUMBOLDT, AZ 86329** | - | | Funds advanced to Debtor | | | | 104,080.00 |
| Account No. **L1026**<br><br>**Schmitt-TRUST, Fred**<br>**3205 CHIMNEY ROCK LANE**<br>**SEDONA, AZ 86336** | - | | Funds advanced to Debtor | | | | 500,089.00 |
| Account No. **L1898**<br><br>**Schoenbach-IRA, Harriet**<br>**2500 SAWMILL RD. #1721**<br>**Santa Fe, NM 87505** | - | | Funds advanced to Debtor | | | | 209,266.00 |

Sheet no. **143** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,098,149.00**

In re    **Radical Bunny, LLC**                                    Case No.    **2:08-bk-13884-CGC**
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1879** <br><br> **Schoenbach-TRUST, Harriet** <br> **2500 SAWMILL RD.  #1721** <br> **SANTA FE, NM 87505** | | - | | | **Funds advanced to Debtor** | | | | 11,500.00 |
| Account No. **L1306** <br><br> **Schoeneman, John** <br> **5508 E. CAMBRIDGE** <br> **PHOENIX, AZ 85008** | | - | | | **Funds advanced to Debtor** | | | | 62,000.00 |
| Account No. **L1961** <br><br> **Schultz, William & Florence** <br> **6035 E. Monterra Way** <br> **Scottsdale, AZ 85262** | | - | | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1027** <br><br> **Schweitzer-TRUST, Herman & Frances** <br> **960 HARRIS AVE  #502** <br> **BELLINGHAM, WA 98225** | | - | | | **Funds advanced to Debtor** | | | | 541,712.00 |
| Account No. **L1933** <br><br> **Scianna, Ben** <br> **4816 N. Sheridan Lane** <br> **Prescott Valley, AZ 86314** | | - | | | **Funds advanced to Debtor** | | | | 100,000.00 |

Sheet no. **144** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **815,212.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Radical Bunny, LLC**                                    ,          Case No. __2:08-bk-13884-CGC__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **L2071**<br><br>Scianna, Salvator & Rosalie<br>817 RIVER FOREST CT.<br>BENSENVILLE, IL 60106 | | - | | Funds advanced to Debtor | | | | 60,000.00 |
| Account No. **L1761**<br><br>Scianna-TRUST, Santo & Angelina<br>14348 W. MAUI LANE<br>SUPRISE, AZ 85379 | | - | | Funds advanced to Debtor | | | | 250,000.00 |
| Account No. **L1772**<br><br>Scudder-IRA roth, Patricia L.<br>1660 W. ACOMA DR.<br>PHOENIX, AZ 85023 | | - | | Funds advanced to Debtor | | | | 5,495.00 |
| Account No. **L1771**<br><br>Scudder-IRA, Patricia L.<br>1660 W. ACOMA DR.<br>PHOENIX, AZ 85023 | | - | | Funds advanced to Debtor | | | | 21,738.00 |
| Account No. **L1746**<br><br>Scudder-Taylor, Patricia & Bruce<br>1660 W. ACOMA DRIVE<br>PHOENIX, AZ 85023 | | - | | Funds advanced to Debtor | | | | 45,000.00 |

Sheet no. __145__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **382,233.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Radical Bunny, LLC__ , Case No. __2:08-bk-13884-CGC__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1545** <br><br> **Selvidge-IRA, Billie L.** <br> **715 S. CROWN POINT LN.** <br> **ANAHEIM HILLS, CA 92807** | | - | | | **Funds advanced to Debtor** | | | | 143,422.00 |
| Account No. **L2089** <br><br> **Sery, William J.** <br> **3919 W. KRALL ST.** <br> **PHOENIX, AZ 85019** | | - | | | **Funds advanced to Debtor** | | | | 80,000.00 |
| Account No. **L1925** <br><br> **Sery-IRA, William J.** <br> **3919 W. Krall St.** <br> **Phoenix, AZ 85019** | | - | | | **Funds advanced to Debtor** | | | | 83,783.00 |
| Account No. **L2007** <br><br> **Sevak, Ajay and Neepa** <br> **733 W. Remington Place** <br> **Chandler, AZ 85286** | | - | | | **Funds advanced to Debtor** | | | | 40,000.00 |
| Account No. **L1780** <br><br> **Sevugan, Chetty** <br> **41 HORSESHOE LANE** <br> **LEMONT, IL 60439** | | - | | | **Funds advanced to Debtor** | | | | 1,000,000.00 |

Sheet no. __146__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,347,205.00

In re __Radical Bunny, LLC_____ ,     Case No. __2:08-bk-13884-CGC_____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1888**<br><br>**Shah (Parekh), Ashwin & Chitra**<br>**5260 WHISPER DRIVE**<br>**Coral Springs, FL 33067** | | - | **Funds advanced to Debtor** | | | | 740,000.00 |
| Account No. **L1325**<br><br>**Shah, Aarin D.**<br>**7880 S. MICHELE LANE**<br>**TEMPE, AZ 85284** | | - | **Funds advanced to Debtor** | | | | 12,500.00 |
| Account No. **L1324**<br><br>**Shah, Aashney L.**<br>**7880 S. MICHELE LANE**<br>**TEMPE, AZ 85284** | | - | **Funds advanced to Debtor** | | | | 12,500.00 |
| Account No. **L1129**<br><br>**Shah, Aayush V.**<br>**20929 N. 37TH WAY**<br>**PHOENIX, AZ 85050** | | - | **Funds advanced to Debtor** | | | | 8,178.00 |
| Account No. **L1812**<br><br>**Shah, Amy J.**<br>**15227 N. 15TH DRIVE**<br>**PHOENIX, AZ 85023** | | - | **Funds advanced to Debtor** | | | | 100,000.00 |

Sheet no. __147__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

873,178.00

In re **Radical Bunny, LLC**                                    Case No. __2:08-bk-13884-CGC__
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1095** <br><br> **Shah, Beejal** <br> **5821 W. Desperado Way** <br> **Phoenix, AZ 85083** | | - | Funds advanced to Debtor | | | | 26,308.00 |
| Account No. **L1178** <br><br> **Shah, Chandni** <br> **3834 E. Tracker Trail** <br> **Phoenix, AZ 85050** | | - | Funds advanced to Debtor | | | | 74,687.00 |
| Account No. **L1216** <br><br> **Shah, Deepesh M.** <br> **4542 E. CAROLINA DR.** <br> **PHOENIX, AZ 85032** | | - | Funds advanced to Debtor | | | | 175,363.00 |
| Account No. **L1128** <br><br> **Shah, Dhara V.** <br> **20929 N. 37TH WAY** <br> **PHOENIX, AZ 85050** | | - | Funds advanced to Debtor | | | | 8,178.00 |
| Account No. **L1801** <br><br> **Shah, Flora J.** <br> **15227 N. 15TH DRIVE** <br> **PHOENIX, AZ 85023** | | - | Funds advanced to Debtor | | | | 100,000.00 |

Sheet no. __148__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          384,536.00

In re   **Radical Bunny, LLC**                            ,       Case No.  **2:08-bk-13884-CGC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1029**<br><br>**Shah, Harish**<br>**4536 E. TIERRA BUENA LANE**<br>**PHOENIX, AZ 85032-8409** | | - | | **Funds advanced to Debtor** | | | | **4,001,042.00** |
| Account No. **L1739**<br><br>**Shah, Hetal C.**<br>**5291 W. ANGELA DR.**<br>**GLENDALE, AZ 85308** | | - | | **Funds advanced to Debtor** | | | | **400,000.00** |
| Account No. **L1835**<br><br>**Shah, Indumati C.**<br>**5297 W. ANGELA DR.**<br>**GLENDALE, AZ 85308** | | - | | **Funds advanced to Debtor** | | | | **90,000.00** |
| Account No. **L1049**<br><br>**Shah, Jay**<br>**4480 OTHELLO DR.**<br>**FREEMONT, CA 94555** | | - | | **Funds advanced to Debtor** | | | | **140,610.00** |
| Account No. **L1800**<br><br>**Shah, Jayshri M.**<br>**2666 CUMMINS HILL DR.**<br>**MARION, OH 43302** | | - | | **Funds advanced to Debtor** | | | | **200,000.00** |

Sheet no. **149** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,831,652.00**

In re  **Radical Bunny, LLC**                                          ,          Case No.  **2:08-bk-13884-CGC**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1187** <br><br> **Shah, Mahendra C.** <br> **4542 E. CAROLINA DR.** <br> **PHOENIX, AZ 85032** | | - | **Funds advanced to Debtor** | | | | 430,509.00 |
| Account No. **L1733** <br><br> **Shah, Mirali S.** <br> **5523 W. LARIAT LANE** <br> **PHOENIX, AZ 85083** | | - | **Funds advanced to Debtor** | | | | 62,500.00 |
| Account No. **L1734** <br><br> **Shah, Monali S.** <br> **5523 W. LARIAT LANE** <br> **PHOENIX, AZ 85083** | | - | **Funds advanced to Debtor** | | | | 62,500.00 |
| Account No. **L1627** <br><br> **Shah, Nimish H.** <br> **4756 W. TYSON ST.** <br> **CHANDLER, AZ 85226** | | - | **Funds advanced to Debtor** | | | | 25,000.00 |
| Account No. **L2094** <br><br> **Shah, Pankaj & Varsha** <br> **5018 W. KERRY LANE** <br> **GLENDALE, AZ 85308** | | - | **Funds advanced to Debtor** | | | | 85,000.00 |

Sheet no. **150** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    665,509.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Radical Bunny, LLC**                                                                    ,          Case No.   **2:08-bk-13884-CGC**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1119** <br><br> **Shah, Paresh** <br> **527 S. RANDOLPHVILLE RD.** <br> **PISCATAWAY, NJ 08854** | | - | | | **Funds advanced to Debtor** | | | | 75,000.00 |
| Account No. **L1155** <br><br> **Shah, Purvi** <br> **5217 E. ELENA AVE.** <br> **MESA, AZ 85206** | | - | | | **Funds advanced to Debtor** | | | | 8,809.00 |
| Account No. **L1191** <br><br> **Shah, Rajesh H.** <br> **3834 E. Tracker Trail** <br> **Phoenix, AZ 85050** | | - | | | **Funds advanced to Debtor** | | | | 567,623.00 |
| Account No. **L1635** <br><br> **Shah, Rishita M.** <br> **5224 E. WOODRIDGE DR.** <br> **SCOTTSDALE, AZ 85254** | | - | | | **Funds advanced to Debtor** | | | | 400,000.00 |
| Account No. **L1380** <br><br> **Shah, Sandhya M.** <br> **4542 E. CAROLINA DRIVE** <br> **PHOENIX, AZ 85032** | | - | | | **Funds advanced to Debtor** | | | | 45,000.00 |

Sheet no. **151** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,096,432.00**

In re    **Radical Bunny, LLC**                                                    ,    Case No.   __2:08-bk-13884-CGC__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1176**<br><br>**Shah, Sheil Y.**<br>**2614 COMFORT ST.**<br>**WEST BLOOMFIELD, MI 48323** | | - | **Funds advanced to Debtor** | | | | 124,000.00 |
| Account No. **L1177**<br><br>**Shah, Sooraj**<br>**3834 E. Tracker Trail**<br>**Phoenix, AZ 85050** | | - | **Funds advanced to Debtor** | | | | 74,687.00 |
| Account No. **L1055**<br><br>**Shah, Vijay & Purvi**<br>**5217 E. ELENA AVE.**<br>**MESA, AZ 85206** | | - | **Funds advanced to Debtor** | | | | 70,167.00 |
| Account No. **L2022**<br><br>**Shah-IRA, Ashwin R.**<br>**5260 Whisper Drive**<br>**Coral Springs, FL 33067** | | - | **Funds advanced to Debtor** | | | | 259,814.00 |
| Account No. **L1286**<br><br>**Shah-IRA, Harish**<br>**4536 E. TIERRA BUENA LANE**<br>**PHOENIX, AZ 85032** | | - | **Funds advanced to Debtor** | | | | 465,384.00 |

Sheet no. __152__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

994,052.00

In re    **Radical Bunny, LLC**                                              ,          Case No.    **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1914** | | - | | | Funds advanced to Debtor | | | | |
| Shah-IRA, Indumati C. 5297 W. Angela Drive Glendale, AZ 85308-5343 | | | | | | | | | 98,280.00 |
| Account No. **L1402** | | - | | | Funds advanced to Debtor | | | | |
| Shah-IRA, Kirtikumar P. 6301 W LARKSPUR DR GLENDALE, AZ 85304 | | | | | | | | | 138,783.00 |
| Account No. **L1605** | | - | | | Funds advanced to Debtor | | | | |
| Shah-IRA, Madhavi H. 4536 E. TIERRA BUENA LANE PHOENIX, AZ 85032 | | | | | | | | | 118,106.00 |
| Account No. **L2063** | | - | | | Funds advanced to Debtor | | | | |
| Shah-IRA, Samiksha B. 5014 W. TETHER TRAIL PHOENIX, AZ 85083 | | | | | | | | | 41,809.00 |
| Account No. **L1394** | | - | | | Funds advanced to Debtor | | | | |
| Shah-IRA, Shobhana K. 6301 W. Larkspur Glendale, AZ 85304 | | | | | | | | | 436,703.00 |

Sheet no. **153** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     833,681.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                          ,    Case No.    **2:08-bk-13884-CGC**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1441**<br><br>**Shah-IRA, Vijay P.**<br>**5217 E. ELENA**<br>**MESA, AZ 85206** | - | | Funds advanced to Debtor | | | | 15,007.00 |
| Account No. **L1882**<br><br>**Shah-JRS TRUST, Jatin & Ramila**<br>**15227 N 15th Drive**<br>**Phoenix, AZ 85023** | - | | Funds advanced to Debtor | | | | 300,000.00 |
| Account No. **L1038**<br><br>**Shah-TRUST KSS, Kirtikumar**<br>**6301 W. LARKSPUR DR.**<br>**GLENDALE, AZ 85304** | - | | Funds advanced to Debtor | | | | 1,217,540.00 |
| Account No. **L1074**<br><br>**Shah-TRUST, Anil & Surekha**<br>**5821 W. Desperado Way**<br>**Phoenix, AZ 85083** | - | | Funds advanced to Debtor | | | | 526,269.00 |
| Account No. **L1271**<br><br>**Shah-TRUST, Ashok C.**<br>**5427 W. ST. JOHN RD**<br>**GLENDALE, AZ 85308** | - | | Funds advanced to Debtor | | | | 74,788.00 |

Sheet no. **154** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,133,604.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                            ,        Case No.    **2:08-bk-13884-CGC**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1138** | | | - | | Funds advanced to Debtor | | | | |
| **Shah-TRUST, Dina** **2614 COMFORT ST.** **WEST BLOOMFIELD, MI 48323** | | | | | | | | | 521,847.00 |
| Account No. **L1290** | | | - | | Funds advanced to Debtor | | | | |
| **Shah-TRUST, Hina A.** **5427 W. ST. JOHN RD.** **GLENDALE, AZ 85308** | | | | | | | | | 75,000.00 |
| Account No. **L1291** | | | - | | Funds advanced to Debtor | | | | |
| **Shah-TRUST, Yash** **2614 COMFORT STREET** **WEST BLOOMFIELD, MI 48323** | | | | | | | | | 250,000.00 |
| Account No. **L1568** | | | - | | Funds advanced to Debtor | | | | |
| **Sheplor, Clayton A.** **1609 W. WINDROSE DR.** **PHOENIX, AZ 85029** | | | | | | | | | 120,000.00 |
| Account No. **L1996** | | | - | | Funds advanced to Debtor | | | | |
| **Sher (FBO M.Seamon), Tova** **21150 POINT PLACE APT  #505** **AVENTURA, FL 33180** | | | | | | | | | 302,361.00 |

Sheet no. __155__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 1,269,208.00

In re    **Radical Bunny, LLC**                                            ,    Case No.    **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1476** | | - | | | Funds advanced to Debtor | | | | |
| Sher, Tova 21150 POINT PLACE APT# 505 AVENTURA, FL 33180 | | | | | | | | | 270,000.00 |
| Account No. **L1461** | | - | | | Funds advanced to Debtor | | | | |
| Sherman-REALTY OPP., Joel A. 8735 N. 55TH PLACE PARADISE VALLEY, AZ 85253 | | | | | | | | | 400,000.00 |
| Account No. **L1372** | | - | | | Funds advanced to Debtor | | | | |
| Sheth, Ashvin 2310 E. MINTON STREET MESA, AZ 85213 | | | | | | | | | 1,010,000.00 |
| Account No. **L1864** | | - | | | Funds advanced to Debtor | | | | |
| Sheth, Jayesh H. 3240 NEAL TERRACE FREMONT, CA 94538 | | | | | | | | | 50,000.00 |
| Account No. **L1897** | | - | | | Funds advanced to Debtor | | | | |
| Sheth, Rajni J. 3240 Neal Terrace Fremont, CA 94538 | | | | | | | | | 50,000.00 |

Sheet no. __156__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **1,780,000.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re     **Radical Bunny, LLC**                                    ,     Case No.     **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2004** | | | Funds advanced to Debtor | | | | |
| **Sheth, Reena** **1116 MUNICH TERRACE** **SUNNYVALE, CA 94089** | | - | | | | | 230,000.00 |
| Account No. **L1803** | | | Funds advanced to Debtor | | | | |
| **Sheth, Shital & Niraj** **2221 E. UNION HILLS DR. #171** **PHOENIX, AZ 85024** | | - | | | | | 132,000.00 |
| Account No. **L1490** | | | Funds advanced to Debtor | | | | |
| **Sheth-IRA, Ashvin** **2310 E MINTON ST** **MESA, AZ 85213** | | - | | | | | 513,760.00 |
| Account No. **L1575** | | | Funds advanced to Debtor | | | | |
| **Sheth-IRA, Pragna** **2310 E. MINTON  ST.** **MESA, AZ 85213** | | - | | | | | 27,280.00 |
| Account No. **L1819** | | | Funds advanced to Debtor | | | | |
| **Sheth-IRA, Shital B.** **2221 E. UNION HILLS DRIVE #171** **PHOENIX, AZ 85024** | | - | | | | | 8,279.00 |

Sheet no. **157** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

911,319.00

In re **Radical Bunny, LLC**                                Case No. __2:08-bk-13884-CGC__
                                              ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2091** | | | Funds advanced to Debtor | | | | |
| **Shirk, Donald and Gail** **70 UNION PARK DRIVE HC 4,  BOX 4V** **STAR VALLEY, AZ 85541** | - | | | | | | 200,000.00 |
| Account No. **L2039** | | | Funds advanced to Debtor | | | | |
| **Shirk-IRA, Donald E.** **70 UNION PARK DRIVE HC4  BOX 4V** **STAR VALLEY, AZ 85541** | - | | | | | | 142,778.00 |
| Account No. **L2074** | | | Funds advanced to Debtor | | | | |
| **Shirk-IRA, Gail J.** **70 UNION PARK DRIVE H C 4 BOX 4V** **STAR VALLEY, AZ 85541** | - | | | | | | 146,302.00 |
| Account No. **L1502** | | | Funds advanced to Debtor | | | | |
| **Sholem, Shlomit** **14401 N 14TH ST** **PHOENIX, AZ 85022** | - | | | | | | 25,000.00 |
| Account No. **L1503** | | | Funds advanced to Debtor | | | | |
| **Sholem-IRA, Shlomit** **14401 N. 14TH ST** **PHOENIX, AZ 85022** | - | | | | | | 88,470.00 |

Sheet no. __158__ of __183__ sheets attached to Schedule of                                  Subtotal
Creditors Holding Unsecured Nonpriority Claims                                           (Total of this page)        602,550.00

In re   **Radical Bunny, LLC**                                                              ,   Case No.   **2:08-bk-13884-CGC**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1991** | | | Funds advanced to Debtor | | | | |
| SHRI HIRALAXMI MEMORIAL FOUNDATION OF U. 5821 W. Desperado Way Phoenix, AZ 85083 | | - | | | | | 100,000.00 |
| Account No. **L1962** | | | Funds advanced to Debtor | | | | |
| Shrivatav, Bindu 1328 Auburn Ave Naperville, IL 60565 | | - | | | | | 75,000.00 |
| Account No. **L1668** | | | Funds advanced to Debtor | | | | |
| SHYKIND INVESTMENTS, LLC. 17965 W. TIERRA DEL SOL DRIVE SUPRISE, AZ 85387 | | - | | | | | 400,000.00 |
| Account No. **L1766** | | | Funds advanced to Debtor | | | | |
| Shykind-L&S SUPRISE, Sandy 17965 W. TIERRA DEL SOL DR. SUPRISE, AZ 85387 | | - | | | | | 440,000.00 |
| Account No. **L1916** | | | Funds advanced to Debtor | | | | |
| Shykind-L&S SUPRISE-Len, Len 17965 W. Tierra Del Sol Surprise, AZ 85387 | | - | | | | | 660,000.00 |
| Sheet no. **159** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 1,675,000.00 |

In re   **Radical Bunny, LLC**                        ,      Case No.   **2:08-bk-13884-CGC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1479** <br><br> **Siddons, Steven K.** <br> **5092 N. CR 700 EAST** <br> **COATESVILLE, IN 46121** | - | | **Funds advanced to Debtor** | | | | 110,000.00 |
| Account No. **L1481** <br><br> **Siddons-FBO, Rick C.** <br> **5092 N. CR 700 EAST** <br> **COATESVILLE, IN 46121** | - | | **Funds advanced to Debtor** | | | | 220,000.00 |
| Account No. **L1992** <br><br> **Signa, Michael & Audrey** <br> **10556 E. Acacia Drive** <br> **Scottsdale, AZ 85255** | - | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1867** <br><br> **Signa, William & Tonya** <br> **26620 N. 44TH STREET** <br> **Cave Creek, AZ 85331** | - | | **Funds advanced to Debtor** | | | | 150,000.00 |
| Account No. **L1657** <br><br> **Silver-TRUST, Bernice J.** <br> **11947 E. TERRA DRIVE** <br> **SCOTTSDALE, AZ 85259** | - | | **Funds advanced to Debtor** | | | | 60,000.00 |

Sheet no. **160** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **590,000.00**

In re    **Radical Bunny, LLC**                                                          Case No.    **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1357** <br><br> Silverman, Ronald J. <br> PO BOX 957374 <br> HOFFMAN ESTATES, IL 60195 | | - | Funds advanced to Debtor | | | | 75,000.00 |
| Account No. **L1118** <br><br> Simkins, David A. <br> 16613 N. 49TH WAY <br> SCOTTSDALE, AZ 85254 | | - | Funds advanced to Debtor | | | | 109,375.00 |
| Account No. **L1185** <br><br> Simkins-IRA, David <br> 16613 N. 49TH WAY <br> SCOTTSDALE, AZ 85254 | | - | Funds advanced to Debtor | | | | 41,672.00 |
| Account No. **L1433** <br><br> Singh, Harsh & Suchita <br> 1820 E. MORTON AVE UNIT 120 <br> PHOENIX, AZ 85020 | | - | Funds advanced to Debtor | | | | 110,004.00 |
| Account No. **L1557** <br><br> Singh-IRA ROTH, Harsh V. <br> 1820 E. MORTON AVE UNIT 120 <br> PHOENIX, AZ 85020-4648 | | - | Funds advanced to Debtor | | | | 4,345.00 |

Sheet no. **161** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                340,396.00

In re   **Radical Bunny, LLC**                                          ,          Case No.   **2:08-bk-13884-CGC**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1560**<br><br>**Singh-IRA roth, Suchita L.**<br>**1820 E. MORTON AVE UNIT 120**<br>**PHOENIX, AZ 85020-4648** | | - | | | Funds advanced to Debtor | | | | 1,967.00 |
| Account No. **L1558**<br><br>**Singh-IRA, Harsh V.**<br>**1820 E. MORTON AVE   UNIT 102**<br>**PHOENIX, AZ 85020-4648** | | - | | | Funds advanced to Debtor | | | | 3,896.00 |
| Account No. **L1526**<br><br>**Skinner, Melody F.**<br>**P.O. BOX 657**<br>**CLAYTON, CA 94517** | | - | | | Funds advanced to Debtor | | | | 90,000.00 |
| Account No. **L1622**<br><br>**Skinner, Michael & Melody**<br>**P.O. BOX 657**<br>**CLAYTON, CA 94517** | | - | | | Funds advanced to Debtor | | | | 360,000.00 |
| Account No. **L2008**<br><br>**Slack, Richard and Michelle**<br>**19003 E. Oriole Way**<br>**Queen Creek, AZ 85242** | | - | | | Funds advanced to Debtor | | | | 25,000.00 |

Sheet no. __162__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**480,863.00**

In re **Radical Bunny, LLC** , Case No. **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1924** <br><br> Smith, Margaret A. <br> 589 S. Main Ave. <br> Tucson, AZ 85701 | | - | | | Funds advanced to Debtor | | | | 88,000.00 |
| Account No. **L1938** <br><br> Smith-IRA, Richard L. <br> 4540 N 52nd Place <br> Phoenix, AZ 85018 | | - | | | Funds advanced to Debtor | | | | 381,052.00 |
| Account No. **L1550** <br><br> Smith-TRUST, Richard & Joan <br> 4540 N. 52ND PLACE <br> PHOENIX, AZ 85018 | | - | | | Funds advanced to Debtor | | | | 810,000.00 |
| Account No. **L2037** <br><br> Snider-IRA, Robert C. <br> 3334 N 59th Ave <br> Phoenix, AZ 85033-5301 | | - | | | Funds advanced to Debtor | | | | 47,434.00 |
| Account No. **L1212** <br><br> Sofferin, Sharon M. <br> 11026 N. 28TH DR. UNIT 12 <br> PHOENIX, AZ 85029 | | - | | | Funds advanced to Debtor | | | | 55,211.00 |

Sheet no. **163** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 1,381,697.00

In re **Radical Bunny, LLC**        Case No. **2:08-bk-13884-CGC**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2030** <br><br> **Sofferin-TRUST Shirley, Joan L.** <br> **5640 E. Marilyn Rd** <br> **Scottsdale, AZ 85254** | - | | **Funds advanced to Debtor** | | | | **100,000.00** |
| Account No. **L1036** <br><br> **Sommacampagna, Giovanna** <br> **41903 N. GOLF CREST RD.** <br> **ANTHEM, AZ 85086** | - | | **Funds advanced to Debtor** | | | | **2,201,875.00** |
| Account No. **L1243** <br><br> **Soni, Ravi V.** <br> **5420 W. MURIEL DR.** <br> **GLENDALE, AZ 85308-5380** | - | | **Funds advanced to Debtor** | | | | **60,000.00** |
| Account No. **L1356** <br><br> **Soni-TRUST, Subhash & Premila** <br> **6840 W. ESCUDA RD.** <br> **GLENDALE, AZ 85308** | - | | **Funds advanced to Debtor** | | | | **685,785.00** |
| Account No. **L1255** <br><br> **Soni-Yash, Vinesh** <br> **5420 W. MURIEL DR.** <br> **GLENDALE, AZ 85308-5380** | - | | **Funds advanced to Debtor** | | | | **60,000.00** |

Sheet no. **164** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,107,660.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Radical Bunny, LLC__ ,     Case No. __2:08-bk-13884-CGC__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **L1809** <br><br> **Spero-HOLDINGS, Jonathan** <br> **3N659 HERMAN MELVILLE LANE** <br> **ST. CHARLES, IL 60175** | | - | | | **Funds advanced to Debtor** | | | | 125,600.00 |
| Account No. **L1915** <br><br> **Spero-InHouse 401K, Jonathan** <br> **3N659 Herman Melville Lane** <br> **St. Charles, IL 60175** | | - | | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1222** <br><br> **Spero-IRA, Jonathan** <br> **3N659 HERMAN MELVILLE LANE** <br> **ST. CHARLES, IL 60175** | | - | | | **Funds advanced to Debtor** | | | | 174,074.00 |
| Account No. **L1107** <br><br> **Stamos-TRUST, Lenore M.** <br> **14817 N. 55TH PL.** <br> **SCOTTSDALE, AZ 85254-2387** | | - | | | **Funds advanced to Debtor** | | | | 39,581.00 |
| Account No. **L1389** <br><br> **Stanton, Richard E.** <br> **6889 US HIGHWAY 93 SOUTH** <br> **LAKESIDE, MT 59922** | | - | | | **Funds advanced to Debtor** | | | | 520,000.00 |

Sheet no. __165__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)    909,255.00

In re    **Radical Bunny, LLC**                                              Case No.    **2:08-bk-13884-CGC**
                                                        ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1058** | | | Funds advanced to Debtor | | | | |
| Stein, Lisa B. P.O. BOX 12154 SCOTTSDALE, AZ 85267 | | - | | | | | 1,673,282.00 |
| Account No. **L1059** | | | Funds advanced to Debtor | | | | |
| Stein-IRA, Lisa P.O. BOX 12154 SCOTTSDALE, AZ 85267 | | - | | | | | 236,203.00 |
| Account No. **L1729** | | | Funds advanced to Debtor | | | | |
| Straley, Sharon G. 6320 E. DALLAS ST. MESA, AZ 85205 | | - | | | | | 25,000.00 |
| Account No. **L1249** | | | Funds advanced to Debtor | | | | |
| Strauss-TRUST, Clare H. 8763 E. SAN RAFAEL DR. SCOTTSDALE, AZ 85258 | | - | | | | | 50,000.00 |
| Account No. **L1649** | | | Funds advanced to Debtor | | | | |
| STREET BEAT CUSTOMS, INC. 823 N 7TH AVE. PHOENIX, AZ 85007 | | - | | | | | 150,000.00 |

Sheet no. __166__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **2,134,485.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                          ,          Case No.   **2:08-bk-13884-CGC**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **L1173** <br><br> **Strehlow-IRA, Jack** <br> **P O BOX 5497** <br> **LAKE MONTEZUMA, AZ 86342** | - | | | Funds advanced to Debtor | | | | 142,667.00 |
| Account No. **L1836** <br><br> **Subramanian, Annamalai** <br> **1921 N. EVERGREEN AVE.** <br> **ARLINGTON HEIGHTS, IL 60004** | - | | | Funds advanced to Debtor | | | | 70,000.00 |
| Account No. **L1998** <br><br> **Sullivan, Doyle** <br> **4216 E. SAN GABRIEL** <br> **Phoenix, AZ 85044** | - | | | Funds advanced to Debtor | | | | 30,000.00 |
| Account No. **L1670** <br><br> **Sullivan-IRA, Doyle B.** <br> **4216 E. SAN GABRIEL AVE** <br> **PHOENIX, AZ 85044** | - | | | Funds advanced to Debtor | | | | 42,713.00 |
| Account No. **L1904** <br><br> **SUNHILL PROPERTIES, P.C.** <br> **1825 W. Mathis Park Place #45** <br> **Saint George, UT 84770** | - | | | Funds advanced to Debtor | | | | 125,000.00 |

Sheet no. __167__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 410,380.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Radical Bunny, LLC**                                    ,     Case No.   **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1311** | | | | | Funds advanced to Debtor | | | | |
| Sunraj-PROFIT, Sunil 1124 W. BARROW DR. CHANDLER, AZ 85224 | - | | | | | | | | |
| | | | | | | | | | 267,697.00 |
| Account No. **L1221** | | | | | Funds advanced to Debtor | | | | |
| SUNSHINE INSTRUMENTS INC. 4527 N. 16TH ST. SUITE 101 PHOENIX, AZ 85016 | - | | | | | | | | |
| | | | | | | | | | 1,290,339.00 |
| Account No. **L1874** | | | | | Funds advanced to Debtor | | | | |
| Syal, Atul & Jyoti 25817 N. Lawler Loop Glendale, AZ 85310 | - | | | | | | | | |
| | | | | | | | | | 400,000.00 |
| Account No. **L2082** | | | | | Funds advanced to Debtor | | | | |
| SYNERGY INV.GRP. Abdul Ali, Abdul 14335 SUN HARBOR DRIVE HOUSTON, TX 77062 | - | | | | | | | | |
| | | | | | | | | | 100,000.00 |
| Account No. **L1157** | | | | | Funds advanced to Debtor | | | | |
| Tanton-TRUST, Linda 5575 W. ROSE GARDEN LANE GLENDALE, AZ 85308 | - | | | | | | | | |
| | | | | | | | | | 47,590.00 |

Sheet no. __168__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       **2,105,626.00**

In re   **Radical Bunny, LLC**                                          ,          Case No.   **2:08-bk-13884-CGC**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1571** | | | | | Funds advanced to Debtor | | | | |
| Tari, Josephine<br>P O BOX 527<br>CORNVILLE, AZ 86325 | - | | | | | | | | 100,000.00 |
| Account No. **L1031** | | | | | Funds advanced to Debtor | | | | |
| Tari, Maria<br>3507 E. MANSO ST.<br>PHOENIX, AZ 85044-3650 | - | | | | | | | | 91,743.00 |
| Account No. **L1030** | | | | | Funds advanced to Debtor | | | | |
| Tari-TRUST, Elmo & Maria<br>P.O. BOX 527<br>CORNVILLE, AZ 86325 | - | | | | | | | | 653,146.00 |
| Account No. **L1358** | | | | | Funds advanced to Debtor | | | | |
| Taylor, Nicholas J.<br>1905 E. ALAMEDA DR.<br>TEMPE, AZ 85282 | - | | | | | | | | 30,000.00 |
| Account No. **L2003** | | | | | Funds advanced to Debtor | | | | |
| Thakkar-IRA roth, Neepa<br>11606 E. Charter Oak Dr.<br>Scottsdale, AZ 85259 | - | | | | | | | | 35,045.00 |

Sheet no.  **169**  of  **183**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **909,934.00**

In re    **Radical Bunny, LLC**                                        Case No.   **2:08-bk-13884-CGC**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **L1828**<br><br>**Thar, Timothy L.**<br>**6642 WERNER LANE**<br>**BOYNTON BEACH, FL 33437** | - | | | | Funds advanced to Debtor | | | | 100,000.00 |
| Account No. **L1340**<br><br>**Thompson, Allene**<br>**8350 E. McKELLIPS Rd.  #150**<br>**SCOTTSDALE, AZ 85257** | - | | | | Funds advanced to Debtor | | | | 155,000.00 |
| Account No. **L1450**<br><br>**Tidswell-IRA, Donald A.**<br>**PO Box 537**<br>**Cornville, AZ 86325-0537** | - | | | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1409**<br><br>**Tosefsky-TRUST, Lazarus & Rhona**<br>**7955 E. CHAPARRAL RD. #88**<br>**SCOTTSDALE, AZ 85250** | - | | | | Funds advanced to Debtor | | | | 190,000.00 |
| Account No. **L1096**<br><br>**TOTAL SEAL INC.**<br>**22642 N. 15TH AVE.**<br>**PHOENIX, AZ 85027** | - | | | | Funds advanced to Debtor | | | | 383,000.00 |

Sheet no. __**170**__ of __**183**__ sheets attached to Schedule of                   Subtotal
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)           878,000.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                    Case No.    **2:08-bk-13884-CGC**
_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1919** <br><br> **Toulster, Helen** <br> **2928 E NANCE ST.** <br> **Mesa, AZ 85213** | | - | Funds advanced to Debtor | | | | 50,007.00 |
| Account No. **L1569** <br><br> **Traskos, Penny** <br> **14410 N. 58TH ST.** <br> **SCOTTSDALE, AZ 85254** | | - | Funds advanced to Debtor | | | | 135,000.00 |
| Account No. **L1779** <br><br> **Traskos-IRA roth, Penny** <br> **14410 N 58TH ST.** <br> **SCOTTSDALE, AZ 85254-3040** | | - | Funds advanced to Debtor | | | | 20,376.00 |
| Account No. **L1930** <br><br> **TRIO INVESTMENTS** <br> **26691 Bridlewood Dr.** <br> **Laguna Hills, CA 92653** | | - | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1873** <br><br> **TRIVEDI INVESTMENTS, LLC** <br> **17105 E. SHEA BLVD.** <br> **FOUNTAIN HILLS, AZ 85268** | | - | Funds advanced to Debtor | | | | 50,000.00 |

Sheet no. __**171**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **305,383.00**

In re    **Radical Bunny, LLC**                                              ,        Case No.   **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1777** <br><br> Tsethlikai-IRA, Rachel J. <br> 2527  105TH AVE  S.E. <br> EVERETT, WA 98205 | | - | | | Funds advanced to Debtor | | | | 28,085.00 |
| Account No. **L1160** <br><br> Turck, Lynn E. <br> 781 S. WARREN RD. <br> MARICOPA, AZ 85239 | | - | | | Funds advanced to Debtor | | | | 20,000.00 |
| Account No. **L1131** <br><br> Turley-Hansen, Linda <br> P.O. BOX 997 <br> ALPINE, AZ 85920 | | - | | | Funds advanced to Debtor | | | | 35,000.00 |
| Account No. **L1295** <br><br> Tyler, Linda M. <br> 16316 E. CRYSTAL RIDGE DR. <br> FOUNTAIN HILLS, AZ 85268 | | - | | | Funds advanced to Debtor | | | | 50,000.00 |
| Account No. **L1797** <br><br> Tyler-IRA, Ray M. <br> 16316 E. CRYSTAL RIDGE DRIVE <br> FOUNTAIN HILLS, AZ 85268-8414 | | - | | | Funds advanced to Debtor | | | | 100,806.00 |

Sheet no. __172__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    233,891.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                    ,    Case No.    **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **L1793** <br><br> **Underberg-IRA, Charlene M.** <br> **7620 N 175TH AVE.** <br> **WADDELL, AZ 85355-9843** | | - | | | Funds advanced to Debtor | | | | 35,451.00 |
| Account No. **L1794** <br><br> **Underberg-IRA, Edward J.** <br> **7620 N 175TH AVE.** <br> **WADDELL, AZ 85355-9843** | | - | | | Funds advanced to Debtor | | | | 35,452.00 |
| Account No. **L1336** <br><br> **Underwood, Karen R.** <br> **6586 E. Brighton Dr.** <br> **Prescott Valley, AZ 86314** | | - | | | Funds advanced to Debtor | | | | 155,000.00 |
| Account No. **L1366** <br><br> **Underwood-IRA, Karen** <br> **6586 E. BRIGHTON DRIVE** <br> **PRESCOTT VALLEY, AZ 86314** | | - | | | Funds advanced to Debtor | | | | 211,015.00 |
| Account No. **L1956** <br><br> **Vacanti, Sam M.** <br> **3666 E. Crest Ln.** <br> **Phoenix, AZ 85050** | | - | | | Funds advanced to Debtor | | | | 39,000.00 |

Sheet no. **173** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

475,918.00

In re  **Radical Bunny, LLC**                                    ,          Case No.  **2:08-bk-13884-CGC**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L2028** | | - | | **Funds advanced to Debtor** | | | | |
| Vacanti-IRA, Sam 3666 E. Crest Lane Phoenix, AZ 85050 | | | | | | | | 9,326.00 |
| Account No. **L1491** | | - | | **Funds advanced to Debtor** | | | | |
| Valentine, John F. 449 MINERS GULCH DRIVE CLARKDALE, AZ 86324 | | | | | | | | 50,000.00 |
| Account No. **L1060** | | - | | **Funds advanced to Debtor** | | | | |
| VAN RYSWYK FAMILY TRUST 7209 W. WINDROSE DR. PEORIA, AZ 85381-9506 | | | | | | | | 420,804.00 |
| Account No. **L1584** | | - | | **Funds advanced to Debtor** | | | | |
| Vargo-IRA, Andrea F. 3N663 HERMAN MELVILLE LANE ST. CHARLES, IL 60175 | | | | | | | | 58,280.00 |
| Account No. **L1585** | | - | | **Funds advanced to Debtor** | | | | |
| Vargo-IRA, James 3N663 HERMAN MELVILLE LANE ST. CHARLES, IL 60175 | | | | | | | | 109,569.00 |

Sheet no. **174** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          **647,979.00**

In re    **Radical Bunny, LLC**                                      ,          Case No.   **2:08-bk-13884-CGC**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1307** <br><br> **Veilleux, Raymond P.** <br> **P O BOX 10882** <br> **KALISPELL, MT 59904** | | - | | | **Funds advanced to Debtor** | | | | 100,000.00 |
| Account No. **L1656** <br><br> **Vembu, Raman** <br> **5620 W. PARK AVE** <br> **CHANDLER, AZ 85226** | | - | | | **Funds advanced to Debtor** | | | | 636,734.00 |
| Account No. **L1871** <br><br> **Venkat, Kumar & Parvathi** <br> **1132 ROYAL DUBLIN LANE** <br> **DYER, IN 46311** | | - | | | **Funds advanced to Debtor** | | | | 200,000.00 |
| Account No. **L1983** <br><br> **Vescio-APEX,LLP, Ralph S.** <br> **8100 E. Camelback Rd.  #21** <br> **Scottsdale, AZ 85251** | | - | | | **Funds advanced to Debtor** | | | | 200,000.00 |
| Account No. **L1743** <br><br> **Vetter, Roxanne M.** <br> **831 ROBIN DRIVE UNIT #1** <br> **INCLINE VILLAGE, NV 89451** | | - | | | **Funds advanced to Debtor** | | | | 250,000.00 |

Sheet no. __175__ of __183__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,386,734.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Radical Bunny, LLC**                                          ,          Case No.    **2:08-bk-13884-CGC**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2072** <br><br> **Vetter-SCHWAB, Roxanne M.** <br> **831 ROBIN DRIVE UNIT#1** <br> **INCLINE VILLAGE, NV 89451** | | - | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1718** <br><br> **Volz, Sophia V.** <br> **42515 W. SANDPIPER DRIVE** <br> **MARICOPA, AZ 85238** | | - | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1544** <br><br> **Volz-IRA, Edward W.** <br> **42515 W. SANDPIPER DRIVE** <br> **MARICOPA, AZ 85238** | | - | **Funds advanced to Debtor** | | | | 58,094.00 |
| Account No. **L1523** <br><br> **Volz-TRUST, Ed & Janet** <br> **42515 W. SANDPIPER DRIVE** <br> **MARICOPA, AZ 85238** | | - | **Funds advanced to Debtor** | | | | 230,000.00 |
| Account No. **L1738** <br><br> **Vora, Mayur S.** <br> **16544 N 109TH WAY** <br> **SCOTTSDALE, AZ 85255** | | - | **Funds advanced to Debtor** | | | | 30,000.00 |

Sheet no. **176** of **183** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **418,094.00**

In re     **Radical Bunny, LLC**                                                                                                                           Case No.   **2:08-bk-13884-CGC**
                                                                  ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **L1928** <br><br> **Walder, Ben** <br> **4527 N. 16TH ST. #101** <br> **PHOENIX, AZ 85016** | - | | | | Funds advanced to Debtor | | | | 90,409.00 |
| Account No. **L1032** <br><br> **Walder, David M.** <br> **4527 N. 16TH ST. #101** <br> **PHOENIX, AZ 85016** | - | | | | Funds advanced to Debtor | | | | 521,748.00 |
| Account No. **L1348** <br><br> **Walder-IRA, Berta** <br> **4527 N. 16TH ST. #101** <br> **PHOENIX, AZ 85016** | - | | | | Funds advanced to Debtor | | | | 194,493.00 |
| Account No. **L1051** <br><br> **Walder-IRA, Howard** <br> **4527 N. 16TH ST. #101** <br> **PHOENIX, AZ 85016** | - | | | | Funds advanced to Debtor | | | | 206,232.00 |
| Account No. **L1044** <br><br> **Walder-TRUST, Howard E.** <br> **4527 N. 16TH ST. #101** <br> **PHOENIX, AZ 85016** | - | | | | Funds advanced to Debtor | | | | 1,780,947.00 |

Sheet no. __**177**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,793,829.00**

In re   **Radical Bunny, LLC**                ,    Case No.  **2:08-bk-13884-CGC**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **L1769** | | - | | **Funds advanced to Debtor** | | | | |
| **Walker (Margaret), Michael R.** **2727 DE ANZA RD   T-27** **SAN DIEGO, CA 92109** | | | | | | | | 50,000.00 |
| Account No. **L1056** | | - | | **Funds advanced to Debtor** | | | | |
| **Walker, Laura** **27805 N. 59TH PL.** **Scottsdale, AZ 85266** | | | | | | | | 45,000.00 |
| Account No. **L1978** | | - | | **Funds advanced to Debtor** | | | | |
| **Walker-IRA, Kenneth** **27805 N. 59th Place** **Scottsdale, AZ 85266** | | | | | | | | 9,979.00 |
| Account No. **L1057** | | - | | **Funds advanced to Debtor** | | | | |
| **Walker-TRUST, Kenneth** **27805 N. 59TH PLACE** **Scottsdale, AZ 85266** | | | | | | | | 30,000.00 |
| Account No. **L1997** | | - | | **Funds advanced to Debtor** | | | | |
| **Wallace, Casey** **8007 S. Del Joya** **Scottsdale, AZ 85258** | | | | | | | | 25,000.00 |

Sheet no. **178** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **159,979.00**

In re    **Radical Bunny, LLC**                                    , Case No.    **2:08-bk-13884-CGC**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **L1985** | | | - | | Funds advanced to Debtor | | | | |
| Wallace, Lindsey S. 8007 E. Del Joya Scottsdale, AZ 85258 | | | | | | | | | 52,890.00 |
| Account No. **L1982** | | | - | | Funds advanced to Debtor | | | | |
| Wallace-TRUST, Robert & Ellen 8007 E. Del Joya Scottsdale, AZ 85258 | | | | | | | | | 354,070.00 |
| Account No. **L2057** | | | - | | Funds advanced to Debtor | | | | |
| Ward, Norma L. 7455 E. DEWBERRY AVE. MESA, AZ 85208-2063 | | | | | | | | | 50,000.00 |
| Account No. **L1717** | | | - | | Funds advanced to Debtor | | | | |
| Ward-IRA, Norma Lee 7455 E. DEWBERRY AVE MESA, AZ 85208-2063 | | | | | | | | | 74,389.00 |
| Account No. **L1868** | | | - | | Funds advanced to Debtor | | | | |
| Warshaw, Eric 806 NW ALBEMARLE TERR. Portland, OR 97210 | | | | | | | | | 200,000.00 |

Sheet no. __**179**__ of __**183**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **731,349.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **Radical Bunny, LLC**                               ,       Case No.   **2:08-bk-13884-CGC**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **L1689**<br><br>**Warshaw-IRA, Barry**<br>**13144 E. LUPINE AVE**<br>**SCOTTSDALE, AZ 85259-3614** | - | | | **Funds advanced to Debtor** | | | | 448,838.00 |
| Account No. **L2075**<br><br>**Wasson-IRA, Dennis C.**<br>**5636 N. PALACIO PL.**<br>**PHOENIX, AZ 85014-2350** | - | | | **Funds advanced to Debtor** | | | | 160,950.00 |
| Account No. **L1861**<br><br>**Weikart, Thomas & Barbara**<br>**10569 N. 106TH PLACE**<br>**Scottsdale, AZ 85258** | - | | | **Funds advanced to Debtor** | | | | 300,000.00 |
| Account No. **L2076**<br><br>**Whitaker-TRUST, Luella A.**<br>**13 MIDLAND COURT**<br>**DANVILLE, IN 46122** | - | | | **Funds advanced to Debtor** | | | | 50,000.00 |
| Account No. **L1437**<br><br>**WHITE FAMILY TRUST est.1/11/96**<br>**717 GOLF CLUB RD.**<br>**ANDERSON, IN 46011** | - | | | **Funds advanced to Debtor** | | | | 50,000.00 |

Sheet no. **180** of **183** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,009,788.00**

In re    **Radical Bunny, LLC**                                          ,    Case No.    **2:08-bk-13884-CGC**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1462** <br><br> **Wilkerson, Alvin G.**<br>**PO BOX 20045**<br>**PHOENIX, AZ 85036** | | - | Funds advanced to Debtor | | | | 75,000.00 |
| Account No. **L1741** <br><br> **Williamson, Stephanie & David**<br>**5597 CASCADE DRIVE**<br>**LISLE, IL 60532** | | - | Funds advanced to Debtor | | | | 25,000.00 |
| Account No. **L1567** <br><br> **Wilson-IRA, Kathy A.**<br>**6845 S. JUNIPER ST.**<br>**TEMPE, AZ 85283** | | - | Funds advanced to Debtor | | | | 27,308.00 |
| Account No. **L1417** <br><br> **Wolf, Fred P.**<br>**5426 W. ORCHID LANE**<br>**GLENDALE, AZ 85302** | | - | Funds advanced to Debtor | | | | 215,000.00 |
| Account No. **L1667** <br><br> **Wolf, Marc & Daiva**<br>**220 CONTINENTAL LANE**<br>**SCHAUMBURG, IL 60194** | | - | Funds advanced to Debtor | | | | 25,000.00 |

Sheet no. __**181**__ of __**183**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    367,308.00

In re __Radical Bunny, LLC__ ,      Case No. __2:08-bk-13884-CGC__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L1033** | | | Funds advanced to Debtor | | | | |
| Wolf, Ronald D. 1927 CAPE COD LANDING DR. LAS VEGAS, NV 89135 | | - | | | | | 968,563.00 |
| Account No. **L1034** | | | Funds advanced to Debtor | | | | |
| Wolf, Shirley R. 7141 N. KEDZIE UNIT 703 CHICAGO, IL 60645-2824 | | - | | | | | 60,153.00 |
| Account No. **L1877** | | | Funds advanced to Debtor | | | | |
| Yates, Judi L. 16442 E. Trevino Dr. Fountain Hills, AZ 85268 | | - | | | | | 200,000.00 |
| Account No. **L1496** | | | Funds advanced to Debtor | | | | |
| Zaidi, Adeel 711 N. NANTUCKET ST. CHANDLER, AZ 85225-5381 | | - | | | | | 200,000.00 |
| Account No. **L2043** | | | Funds advanced to Debtor | | | | |
| Ziccarelli-IRA ROTH, Frances PO BOX 19425 Fountain Hills, AZ 85269 | | - | | | | | 14,683.00 |

Sheet no. __182__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **1,443,399.00**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Radical Bunny, LLC**                                                      Case No.    **2:08-bk-13884-CGC**
                                                        ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **L2041** <br><br> **Ziccarelli-IRA ROTH, Gabriele** <br> **PO BOX 19425** <br> **Fountain Hills, AZ 85269** | - | | **Funds advanced to Debtor** | | | | 21,314.00 |
| Account No. **L2042** <br><br> **Ziccarelli-IRA, Frances** <br> **PO BOX 19425** <br> **Fountain Hills, AZ 85269** | - | | **Funds advanced to Debtor** | | | | 24,856.00 |
| Account No. **L2040** <br><br> **Ziccarelli-IRA, Gabriele** <br> **PO BOX  19425** <br> **Fountain Hills, AZ 85269** | - | | **Funds advanced to Debtor** | | | | 35,844.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __183__ of __183__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 82,014.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 201,058,264.32 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

# DEFENSE FUND

| Date: | Name: | Contribution: |
|---|---|---|
| 6/12/2008 | Sam Vacanti | $200.00 |
| 6/12/2008 | Fred Schmitt | $500.00 |
| 6/12/2008 | Giovanna Somacampagna | $200.00 |
| 6/12/2008 | David Fieler | $100.00 |
| 6/13/2008 | Grainger Consulting | $500.00 |
| 6/13/2008 | Shlomit Sholem | $200.00 |
| 6/13/2008 | Ed Underberg | $100.00 |
| 6/13/2008 | unknown | $100.00 |
| 6/16/2008 | Richard Friedberg | $100.00 |
| 6/17/2008 | Seema Chuahan | $100.00 |
| 6/17/2008 | Beverly & Kiwa Dajches | $100.00 |
| 6/17/2008 | James & Patty Matter | $200.00 |
| 6/17/2008 | Jacob Beyer | $100.00 |
| 6/17/2008 | Brandon Lee | $100.00 |
| 6/17/2008 | Stigmata | $1,000.00 |
| 6/17/2008 | Sunshine Instruments | $10,000.00 |
| 6/17/2008 | Amal Bhatt | $100.00 |
| 6/17/2008 | Tom Hirsch | $20,000.00 |
| 6/18/2008 | Maryann & Allen Benson | $100.00 |
| 6/18/2008 | Charles Highsmith | $100.00 |
| 6/18/2008 | Leena Raval | $1,000.00 |
| 6/19/2008 | Rita Gallagher | $200.00 |
| 6/19/2008 | Kathy Wilson & Allene Thompson | $200.00 |
| 6/19/2008 | David Hansen | $200.00 |
| 6/23/2008 | Lynn Gaston | $150.00 |
| 6/23/2008 | Barbara Mathis | $100.00 |
| 6/23/2008 | Frank Dicarlo | $200.00 |
| 6/23/2008 | Angela Bazzone | $100.00 |
| 6/24/2008 | Lisa Stein | $100.00 |
| 6/24/2008 | Charles Findeisen | $100.00 |
| 6/25/2008 | Marty Carter | $100.00 |
| 6/25/2008 | Barry Rosen | $100.00 |
| 6/26/2008 | Ken & Laura Walker | $100.00 |
| 6/26/2008 | Jacob Beyer | $1,000.00 |
| 6/26/2008 | Stephanie & Paulo De Costa Mello | $100.00 |
| 6/26/2008 | Peter & Barbara Guido | $100.00 |
| 6/26/2008 | Barry & Celeste Jamieson | $100.00 |
| 6/26/2008 | Virendra & Suha Bhatt | $100.00 |
| 6/26/2008 | Angela Hart | $100.00 |
| 6/30/2008 | Richard & Joan Smith | $100.00 |

| | | |
|---|---|---|
| 6/30/2008 | Mandakini Pandya & Pallavi Patel | $300.00 |
| 6/30/2008 | K & G. Rajyaguru L1259 | $100.00 |
| 6/30/2008 | K & G. Rajyaguru L1183 | $100.00 |
| 6/30/2008 | Fred or Jacquiline Hagel | $100.00 |
| 6/30/2008 | Gabe & Regina Potter | $200.00 |
| 6/30/2008 | Elmo & Josephine Tari | $500.00 |
| 6/30/2008 | Charles & Esther Colodner | $100.00 |
| 6/30/2008 | John Everett | $100.00 |
| 7/1/2008 | Charles & Susan Highsmith | $100.00 |
| 7/2/2008 | Allen & Maryann Benson | $100.00 |
| 7/3/2008 | Kevin & Debbie Buckmaster | $100.00 |
| 7/3/2008 | Ervin & Carol Kery | $100.00 |
| 7/3/2008 | Laraine & Gerald Fields | $500.00 |
| 7/3/2008 | Patel Family Limited Partnership | $500.00 |
| 7/3/2008 | James & Jo Cummings | $100.00 |
| 7/3/2008 | Cathleen Baker | $100.00 |
| 7/3/2008 | William & Judith Baker | $100.00 |
| 7/3/2008 | William & Judith Baker | $100.00 |
| 7/3/2008 | Salvatore & Grace Bentivegna | $500.00 |
| 7/7/2008 | Pradyumna R. Kshatriya | $101.00 |
| 7/7/2008 | S L Lindsey & Mary | $100.00 |
| 7/7/2008 | L & S Surprise LLC (Len) | $100.00 |
| 7/7/2008 | Joel & Sharon Hansen | $100.00 |
| 7/7/2008 | Bakul Gosalia | $100.00 |
| 7/8/2008 | Steve & Laura Adkins | $100.00 |
| 7/8/2008 | Jane & Richard Fortier | $100.00 |
| 7/8/2008 | Tom Lewandowski | $100.00 |
| 7/8/2008 | Steve & Diane Collins | $100.00 |
| 7/8/2008 | Surekha & Anil Shah | $300.00 |
| 7/9/2008 | Patti Scudder & Bruce Taylor | $100.00 |
| 7/9/2008 | Bill Comstock/Tri-C Corporation | $250.00 |
| 7/9/2008 | Salomon & Aida Safie | $100.00 |
| 7/10/2008 | Hina & Ashok Shah | $200.00 |
| 7/10/2008 | Timm & Shelly Esque | $200.00 |
| 7/14/2008 | Pranav & Sweta Patel | $100.00 |
| 7/14/2008 | Antonette Hobe | $100.00 |
| 7/14/2008 | Haresh or Nalini Pathak | $100.00 |
| 7/14/2008 | Jagdish & Vanleela Dave | $100.00 |
| 7/14/2008 | Nishant Chauhan | $100.00 |
| 7/14/2008 | Jayantilal N. Patel | $100.00 |
| 7/14/2008 | Alan & Tammy Lombardi | $100.00 |
| 7/14/2008 | Charles & Kimberly Montana for Sharon Edwards | $100.00 |

| | | |
|---|---|---|
| 7/14/2008 | Charles & kimberly Montana/L1373, L1104, L1374, L1 | $100.00 |
| 7/14/2008 | Jatin & Gita Kshatriya | $100.00 |
| 7/14/2008 | F.H Ortiz & Craig Frank for L1869 | $100.00 |
| 7/14/2008 | R/R Property Solutions LLC for Moore-L1986 | $100.00 |
| 7/14/2008 | G.B. Meredith | $100.00 |
| 7/14/2008 | Jeffrey & Irina Harvey | $100.00 |
| 7/15/2008 | Melody & Michael Skinner | $200.00 |
| 7/15/2008 | E.W. & Janet Volz | $100.00 |
| 7/15/2008 | Todd & Margaret Rhoades | $100.00 |
| 7/15/2008 | Ameet & Shital Patel for Ravi Patel | $100.00 |
| 7/16/2008 | Ramesh & Tara Modi | $100.00 |
| 7/16/2008 | Norman March | $100.00 |
| 7/17/2008 | FIMA, LLC for L1926 (George Nelson) | $100.00 |
| 7/17/2008 | John Barnett | $100.00 |
| 7/17/2008 | Gary & Teresa Landers | $100.00 |
| 7/17/2008 | Cheryl Liebmann | $100.00 |
| 7/17/2008 | Lawrence Liebman | $100.00 |
| 7/17/2008 | Raymond & Lourdes Dionne | $100.00 |
| 7/17/2008 | Melinda & Robert Mariano | $100.00 |
| 7/17/2008 | Stacey Denzin | $100.00 |
| 7/17/2008 | Antonieta & Gaetano Lombardo | $100.00 |
| 7/17/2008 | Angelo Lombardo | $100.00 |
| 7/17/2008 | Carmen Lombardo | $100.00 |
| 7/18/2008 | Martin Rutkowski | $200.00 |
| 7/21/2008 | David Jenkins | $100.00 |
| 7/21/2008 | Dr. Richard & Barbara Rosenberg | $200.00 |
| 7/21/2008 | Leslie & Sindy Rubenstein | $100.00 |
| 7/21/2008 | R.H & Karen Greifzu | $100.00 |
| 7/22/2008 | Ronald & Deborah Branham | $100.00 |
| 7/22/2008 | Nate Bruce | $100.00 |
| 7/22/2008 | Lazarus & Rhonda Tosefsky | $100.00 |
| 7/23/2008 | Elaine Gross | $100.00 |
| 7/23/2008 | Turtle Investments, LLC | $100.00 |
| 7/23/2008 | Mirali Shah - L1733 | $100.00 |
| 7/23/2008 | Monali Shah - L1734 | $100.00 |
| 7/25/2008 | Donald & Gail Shirk | $100.00 |
| 7/25/2008 | Dinesh & Maniben Patel | $100.00 |
| 7/28/2008 | Carole E. Pritchard | $100.00 |
| 7/28/2008 | Arjun Desai for L1316 | $100.00 |
| 7/28/2008 | Arjun Desai for L1330 | $100.00 |
| 7/30/2009 | Harish & Madhavi Shah | $2,500.00 |
| 7/31/2008 | M & N Homes LLC - Visnu Patel | $1,000.00 |

| | | |
|---|---|---|
| 8/4/2008 | The Grainger Family Trust | $1,000.00 |
| 8/4/2008 | Bruce & Linda Arthurs | $100.00 |
| 8/4/2008 | Debra Miller | $100.00 |
| 8/4/2008 | Richard & Yong Stanton | $100.00 |
| 8/5/2008 | Herman & Frances Schweizer | $100.00 |
| 8/6/2008 | Sherry L. Fields-Vames | $100.00 |
| 8/12/2008 | Sanjiv & Nandita Parikh | $100.00 |
| 8/12/2008 | Raymond & Clarice Kandel | $200.00 |
| 8/12/2008 | Penny Traskos | $100.00 |
| 8/14/2008 | Theresa & Vincent Montana | $100.00 |
| 8/14/2008 | Jolene & Dean Wolzen | $100.00 |
| 8/14/2008 | Eric & Joan Maass | $100.00 |
| 8/19/2008 | Priti & Sunil Patel | $100.00 |
| 8/19/2008 | Raymond & Clarice Kandel | $100.00 |
| 8/19/2008 | Reid & Pamela Kuzel L1425 | $300.00 |
| 9/2/2008 | Helene Lively | $100.00 |
| 9/2/2008 | L. McDermott | $100.00 |
| 9/22/2008 | Robert Kirchschlager | $100.00 |
| 10/6/2008 | John Schoeneman | $100.00 |
| 10/20/2008 | Grainger Consulting | $1,000.00 |
| 10/22/2008 | Dhansukhkumar Patel | $250.00 |
| 10/29/2008 | Vince Carfagno | $500.00 |
| | | |
| | | |
| | | |

**Total:** **$57,451.00**

.

In re   **Radical Bunny, LLC**                          ,     Case No.   **2:08-bk-13884-CGC**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mortgages Ltd.**<br>**4455 East Camelback Road**<br>**Phoenix, AZ 85018** | **Settlement Agreement** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **Radical Bunny, LLC**                                    ,       Case No.   __2:08-bk-13884-CGC__

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**   ____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## District of Arizona

In re    **Radical Bunny, LLC**                               Case No.    **2:08-bk-13884-CGC**

                                      Debtor(s)            Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **199**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **November 10, 2008**                       Signature    **/s/ Tom Hirsch**

                                                        **Tom Hirsch**

                                                            **Member**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.