A - 1

# RADICAL BUNNY, LLC - INSIDER DISTRIBUTION REPORT - SHAH FAMILY

| Account# | Name | Distribution: Interest: | Principal: | Total: |
|---|---|---|---|---|
| L1029 | Harish Shah | $259,855.19 | $2,453,701.60 | $2,713,556.79 |
| L1286 | Harish Shah - IRA | $31,197.56 | $328,870.50 | $360,068.06 |
| L1605 | Madhavi H. Shah - IRA | $8,305.96 | $6,674.51 | $14,980.47 |
| L1038 | K S S Family Trust c/o Kirtikumar Shah, TTEE | $84,944.61 | $640,188.05 | $725,132.66 |
| L1402 | Kirtikumar P. Shah | $5,622.73 | $61,099.53 | $66,722.26 |
| L1394 | Shbhana Shah - IRA | $24,715.96 | $250,719.92 | $275,435.88 |
| L1291 | Yash P. Shah | $7,000.00 | $0.00 | $7,000.00 |
| L1138 | Dina Y. Shah Revocable Trust c/o Dina Shah, TTEE | $39,896.41 | $406,605.91 | $465,946.76 |
| L1244 | Pushpvadan Bhavsar & Asha Bhavsar, JTWRS | $39,666.72 | $40,000.00 | $79,666.72 |
| L2002 | Asha P. Bhavsar - IRA | $15,406.09 | $195,275.99 | $210,682.08 |
| L774 | Jaimini S. Mehta | $7,333.36 | $100,000.00 | $107,333.36 |
| L1176 | Sheil Y. Shah | $9,093.36 | $124,000.00 | $133,093.36 |
| | Totals: | $533,037.95 | $4,607,136.01 | $5,159,618.40 |

# LENDER STATEMENT OF ACCOUNT

RADICAL BUNNY, LLC
4527 N. 16th STREET
PHOENIX AZ 85016
(602) 682-5150

| ACCOUNT NO. | L1029 |
|---|---|
| STATEMENT DATE | 11/5/2008 |
| STATEMENT PERIOD | 10/08/2007 - 10/07/2008 |
| PORTFOLIO BALANCE | $4,001,041.57 |
| PORTFOLIO YIELD | 11.084% |
| INTEREST PAID IN 2008 | $170,113.12 |

HARISH SHAH
4536 E. TIERRA BUENA LANE
PHOENIX AZ 85032-8409

Please advise us immediately of any discrepancies in the transactions or investment activity on your statement of account or if you contemplate changing your address. When making inquiries by telephone or in writing please give your account number. We urge you to keep this statement with your investment records.

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B011108 | 011108 MORTGAGES LTD. | 1.419% | 11.000% | 01/11/2008 | 0 | | $0.00 | $0.00 |
| B011308 | 011308 MORTGAGES LTD. | 2.149% | 11.000% | 01/13/2008 | 0 | | $0.00 | $0.00 |
| B012508 | 012508 MORTGAGES LTD. | 1.739% | 11.000% | 01/25/2008 | 0 | | $0.00 | $0.00 |
| B012508 | 012508 MORTGAGES LTD. | 1.433% | 11.000% | 01/25/2008 | 0 | | $0.00 | $0.00 |
| B012508 | 012508 MORTGAGES LTD. | 0.955% | 11.000% | 01/25/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 1.761% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 0.499% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 0.016% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 1.318% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 0.048% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 0.120% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080214 | 080214 MORTGAGES LTD. | 5.459% | 11.000% | 02/14/2008 | 0 | | $0.00 | $0.00 |
| B080217 | 080217 MORTGAGES LTD. | 6.410% | 11.000% | 02/17/2008 | 0 | | $0.00 | $0.00 |
| B080309 | 080309 MORTGAGES LTD. | 2.330% | 11.000% | 03/09/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | 1.250% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | 4.464% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | 0.179% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080414 | 080414 MORTGAGES LTD. | 2.026% | 11.000% | 04/14/2008 | 0 | | $0.00 | $0.00 |
| B080515 | 080515 MORTGAGES LTD. | 1.331% | 11.000% | 05/15/2008 | 0 | | $0.00 | $0.00 |
| B080516 | 080516 MORTGAGES LTD. | 5.424% | 11.000% | 05/16/2008 | 0 | | $0.00 | $0.00 |
| B080601 | 080601 MORTGAGES LTD. | 0.593% | 11.000% | 06/01/2008 | 0 | | $0.00 | $0.00 |
| B080621 | 080621 MORTGAGES LTD. | 2.215% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $1,383.95 | $150,976.82 |
| B080621A | 080621A MORTGAGES LTD. | 2.243% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $760.84 | $83,000.00 |
| B080621A | 080621A MORTGAGES LTD. | 1.351% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $458.34 | $50,000.00 |
| B080628 | 080628 MORTGAGES LTD. | 5.435% | 11.000% | 06/28/2008 | -5 | 06/25/2008 | $916.66 | $100,000.00 |
| B080719 | 080719 MORTGAGES LTD. | 0.583% | 11.000% | 07/19/2008 | -4 | 06/25/2008 | $275.00 | $30,000.00 |
| B080731 | 080731 MORTGAGES LTD. | 1.408% | 11.000% | 07/31/2008 | -4 | 06/25/2008 | $229.16 | $25,000.00 |
| B080816 | 080816 MORTGAGES LTD. | 0.625% | 11.000% | 08/16/2008 | -3 | 06/25/2008 | $183.34 | $20,000.00 |
| B080821A | 080821A MORTGAGES LTD. | 1.471% | 11.000% | 08/21/2008 | -3 | 06/25/2008 | $916.66 | $100,000.00 |
| B080821A | 080821A MORTGAGES LTD. | 0.441% | 11.000% | 08/21/2008 | -3 | 06/25/2008 | $275.00 | $30,000.00 |
| B080821A | 080821A MORTGAGES LTD. | 1.250% | 11.000% | 08/21/2008 | -3 | 06/25/2008 | $779.16 | $85,000.00 |
| B080914 | 080914 MORTGAGES LTD. | 4.082% | 11.000% | 09/14/2008 | -2 | 06/25/2008 | $916.66 | $100,000.00 |
| B080915 | 080915 MORTGAGES LTD. | 0.318% | 11.000% | 09/15/2008 | -2 | 06/25/2008 | $175.24 | $19,116.49 |
| B081005 | 081005 MORTGAGES LTD. | 2.459% | 11.000% | 10/05/2008 | -1 | 06/10/2008 | $1,322.26 | $144,246.66 |
| B081005 | 081005 MORTGAGES LTD. | 0.512% | 11.000% | 10/05/2008 | -1 | 06/10/2008 | $275.00 | $30,000.00 |
| B081018 | 081018 MORTGAGES LTD. | 2.895% | 11.000% | 10/18/2008 | -1 | 06/25/2008 | $504.16 | $55,000.00 |
| B081104 | 081104 MORTGAGES LTD. | 4.040% | 11.000% | 11/04/2008 | 0 | 06/10/2008 | $916.66 | $100,000.00 |
| B081109 | 081109 MORTGAGES LTD. | 4.449% | 11.000% | 11/09/2008 | 0 | 06/10/2008 | $2,316.43 | $252,701.86 |

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B081116 | 081116 MORTGAGES LTD. | 1.773% | 11.000% | 11/16/2008 | 0 | 06/25/2008 | $458.34 | $50,000.00 |
| B081128 | 081128 MORTGAGES LTD. | 1.265% | 11.000% | 11/28/2008 | 0 | 06/25/2008 | $205.29 | $22,395.62 |
| B081129 | 081129 MORTGAGES LTD. | 2.030% | 11.000% | 11/29/2008 | 0 | 06/25/2008 | $458.34 | $50,000.00 |
| B081129 | 081129 MORTGAGES LTD. | 1.624% | 11.000% | 11/29/2008 | 0 | 06/25/2008 | $366.66 | $40,000.00 |
| B081129 | 081129 MORTGAGES LTD. | 0.727% | 11.000% | 11/29/2008 | 0 | 06/25/2008 | $164.20 | $17,912.71 |
| B081130 | 081130 MORTGAGES LTD. | 3.534% | 11.000% | 11/30/2008 | 0 | 06/25/2008 | $916.66 | $100,000.00 |
| B081204 | 081204 MORTGAGES LTD. | 4.349% | 11.000% | 12/04/2008 | 1 | 06/10/2008 | $4,246.14 | $463,215.51 |
| B081207 | 081207 MORTGAGES LTD. | 1.777% | 11.000% | 12/07/2008 | 1 | 06/10/2008 | $656.32 | $71,598.80 |
| B081220A | 081220A MORTGAGES LTD. | 25.833% | 11.000% | 12/20/2008 | 1 | 06/25/2008 | $1,420.84 | $155,000.00 |
| B081226 | 081226 MORTGAGES LTD. | 3.561% | 11.000% | 12/26/2008 | 1 | 06/25/2008 | $1,632.26 | $178,065.54 |
| B081227 | 081227 MORTGAGES LTD. | 3.540% | 11.000% | 12/27/2008 | 1 | 06/25/2008 | $916.66 | $100,000.00 |
| B090111 | 090111 MORTGAGES LTD. | 0.862% | 11.000% | 01/11/2009 | 2 | 06/10/2008 | $417.42 | $45,536.02 |
| B090111 | 090111 MORTGAGES LTD. | 1.419% | 11.000% | 01/11/2009 | 2 | 06/10/2008 | $687.50 | $75,000.00 |
| B090113 | 090113 MORTGAGES LTD. | 2.149% | 11.000% | 01/13/2009 | 2 | 06/10/2008 | $458.34 | $50,000.00 |
| B090125 | 090125 MORTGAGES LTD. | 0.318% | 11.000% | 01/25/2009 | 2 | 06/25/2008 | $91.66 | $10,000.00 |
| B090125 | 090125 MORTGAGES LTD. | 4.127% | 11.000% | 01/25/2009 | 2 | 06/25/2008 | $1,188.00 | $129,600.00 |
| B090127 | 090127 MORTGAGES LTD. | 1.342% | 11.000% | 01/27/2009 | 2 | 06/10/2008 | $159.90 | $17,443.52 |
| B090206 | 090206 MORTGAGES LTD. | 1.035% | 11.000% | 02/06/2009 | 3 | 06/10/2008 | $284.65 | $31,052.72 |
| B090207 | 090207 MORTGAGES LTD. | 3.762% | 11.000% | 02/07/2009 | 3 | 06/25/2008 | $979.36 | $106,838.75 |
| B090214 | 090214 MORTGAGES LTD. | 5.459% | 11.000% | 02/14/2009 | 3 | 06/25/2008 | $229.16 | $25,000.00 |
| B090217 | 090217 MORTGAGES LTD. | 6.410% | 11.000% | 02/17/2009 | 3 | 06/25/2008 | $1,375.00 | $150,000.00 |
| B090309 | 090309 MORTGAGES LTD. | 2.330% | 11.000% | 03/09/2009 | 4 | 06/25/2008 | $550.00 | $60,000.00 |
| B090320 | 090320 MORTGAGES LTD. | 1.595% | 11.000% | 03/20/2009 | 4 | 06/25/2008 | $192.20 | $20,967.74 |
| B090329 | 090329 MORTGAGES LTD. | 2.321% | 11.000% | 03/29/2009 | 4 | 06/10/2008 | $595.84 | $65,000.00 |
| B090414 | 090414 MORTGAGES LTD. | 2.026% | 11.000% | 04/14/2009 | 5 | 06/10/2008 | $455.09 | $49,646.14 |
| B090508 | 090508 MORTGAGES LTD. | 1.596% | 11.000% | 05/08/2009 | 6 | 06/10/2008 | $275.00 | $30,000.00 |
| B090515 | 090515 MORTGAGES LTD. | 1.331% | 11.000% | 05/15/2009 | 6 | 06/25/2008 | $412.50 | $45,000.00 |
| B090516 | 090516 MORTGAGES LTD. | 5.424% | 11.000% | 05/16/2009 | 6 | 06/25/2008 | $1,024.16 | $111,726.67 |
| B090601 | 090601 MORTGAGES LTD. | 0.593% | 11.000% | 06/01/2009 | 7 | 06/25/2008 | $183.34 | $20,000.00 |
| B090709T | 090709T MORTGAGES LTD. | 11.650% | 12.000% | 07/09/2009 | 8 | 06/20/2008 | $600.00 | $60,000.00 |
| B090801T | 090801T MORTGAGES LTD. | 16.393% | 12.000% | 08/01/2009 | 9 | 06/20/2008 | $1,000.00 | $100,000.00 |
| B090825T | 090825T MORTGAGES LTD. | 8.929% | 12.000% | 08/25/2009 | 9 | 06/20/2008 | $500.00 | $50,000.00 |
| B090904T | 090904T MORTGAGES LTD. | 15.152% | 12.000% | 09/04/2009 | 10 | 06/20/2008 | $1,250.00 | $125,000.00 |
| B100506C | 100506C MORTGAGES LTD. | 0.337% | 12.000% | 10/05/2006 | 0 | | $0.00 | $0.00 |
| B100506D | 100506D MORTGAGES LTD. | 57.874% | 12.000% | 10/05/2006 | 0 | | $0.00 | $0.00 |
| B100507 | 100507 MORTGAGES LTD. | 0.498% | 11.000% | 10/05/2007 | 0 | | $0.00 | $0.00 |
| B100507 | 100507 MORTGAGES LTD. | 0.498% | 11.000% | 10/05/2007 | 0 | | $0.00 | $0.00 |
| B100507 | 100507 MORTGAGES LTD. | 1.464% | 11.000% | 10/05/2007 | 0 | | $0.00 | $0.00 |
| B101807A | 101807A MORTGAGES LTD. | 90.909% | 11.000% | 10/18/2007 | 0 | | $0.00 | $0.00 |
| B101807A | 101807A MORTGAGES LTD. | 9.091% | 11.000% | 10/18/2007 | 0 | | $0.00 | $0.00 |
| B110306 | 110306 MORTGAGES LTD. | 4.040% | 11.000% | 11/04/2006 | 0 | | $0.00 | $0.00 |
| B110407 | 110407 MORTGAGES LTD. | 4.040% | 11.000% | 11/04/2007 | 0 | | $0.00 | $0.00 |
| B110907 | 110907 MORTGAGES LTD. | 0.880% | 11.000% | 11/09/2007 | 0 | | $0.00 | $0.00 |
| B110907 | 110907 MORTGAGES LTD. | 1.761% | 11.000% | 11/09/2007 | 0 | | $0.00 | $0.00 |
| B110907 | 110907 MORTGAGES LTD. | 1.808% | 11.000% | 11/09/2007 | 0 | | $0.00 | $0.00 |
| B111607 | 111607 MORTGAGES LTD. | 1.773% | 11.000% | 11/16/2007 | 0 | | $0.00 | $0.00 |
| B112807 | 112807 MORTGAGES LTD. | 1.265% | 11.000% | 11/28/2007 | 0 | | $0.00 | $0.00 |
| B112906 | 112906 MORGAGES LTD. | 0.474% | 11.000% | 11/29/2006 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 0.474% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 0.253% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B113006 | 113006 MORTGAGES LTD. | 3.534% | 11.000% | 11/30/2006 | 0 | | $0.00 | $0.00 |
| B113007 | 113007 MORTGAGES LTD. | 3.534% | 11.000% | 11/30/2007 | 0 | | $0.00 | $0.00 |
| B1132007 | 1132007 MORTGAGES LTD. | 2.149% | 11.000% | 01/13/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.186% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.141% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 1.679% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.237% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 2.076% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B120407 | 120407 MORTGAGES LTD. | 0.939% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.547% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120706 | 120706 MORTGAGES LTD. | 0.868% | 11.000% | 12/07/2006 | 0 | | $0.00 | $0.00 |
| B120706 | 120706 MORTGAGES LTD. | 0.592% | 11.000% | 12/07/2006 | 0 | | $0.00 | $0.00 |
| B120707 | 120707 MORTGAGES LTD. | 1.461% | 11.000% | 12/07/2007 | 0 | | $0.00 | $0.00 |
| B120707 | 120707 MORTGAGES LTD. | 0.316% | 11.000% | 12/07/2007 | 0 | | $0.00 | $0.00 |
| B122607 | 122607 MORTGAGES LTD. | 3.561% | 11.000% | 12/26/2007 | 0 | | $0.00 | $0.00 |
| B2142007 | 2142007 MORTGAGE LTD. | 5.459% | 11.000% | 02/14/2007 | 0 | | $0.00 | $0.00 |
| B2172007 | 2172007 MORTGAGES LTD. | 6.410% | 11.000% | 02/17/2007 | 0 | | $0.00 | $0.00 |
| B6212007 | 6212007 MORTGAGES LTD. | 0.383% | 11.000% | 06/21/2007 | 0 | | $0.00 | $0.00 |
| B6212007 | 6212007 MORTGAGES LTD. | 1.845% | 11.000% | 06/21/2007 | 0 | | $0.00 | $0.00 |
| B7946 | 7946 VANDERBILT FARMS LLC | 15.205% | 10.500% | 09/17/2003 | 0 | | $0.00 | $0.00 |
| B8046 | 8046 VISTOSO PARTNERS L L C | 11.111% | 10.000% | 06/05/2005 | 0 | | $0.00 | $0.00 |
| B80841 | 80841 FIRST AND BECK LLC | 2.051% | 18.000% | 02/27/2005 | 0 | | $0.00 | $0.00 |
| B812903 | 812903 VISTOSO PARTNERS LLC | 0.592% | 10.250% | 02/18/2006 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.625% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8168 | 8168 M & G REAL ESTATE VENTURES | 4.117% | 10.250% | 06/23/2006 | 0 | | $0.00 | $0.00 |
| B8190 | 8190 RESORT MANSIONS L L C | 15.202% | 10.250% | 09/18/2006 | 0 | | $0.00 | $0.00 |
| B81901 | 81901 RESORT MANSIONS 1 LLC | 4.673% | 10.250% | 09/18/2006 | 0 | | $0.00 | $0.00 |
| B82012 | 82012 RCS-CHANDLER LLC-FORCLOSURE | 3.184% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8209 | 8209 RANCHO SOL BRILLANTE LLC | 9.009% | 10.250% | 10/24/2005 | 0 | | $0.00 | $0.00 |
| B82091 | 82091 RANCHO SOL BRILLANTE | 50.000% | 10.000% | 10/24/2005 | 0 | | $0.00 | $0.00 |
| B8222 | 8222 G P PROPERTIES CAREFREE CAVE CREEK L | 12.000% | 10.250% | 01/15/2007 | 0 | | $0.00 | $0.00 |
| B8240 | 8240 C G S R, L.L.C. | 15.625% | 10.250% | 01/26/2007 | 0 | | $0.00 | $0.00 |
| B8247 | 8247 DOWNTOWN COMMUNITY BUILDERS | 11.013% | 10.250% | 02/12/2006 | 0 | | $0.00 | $0.00 |
| B8279 | 8279 JAMES T. HURST | 14.726% | 10.000% | 05/24/2005 | 0 | | $0.00 | $0.00 |
| B8279 | 8279 JAMES T. HURST | 2.020% | 10.000% | 05/24/2005 | 0 | | $0.00 | $0.00 |
| B82851 | 82851 CITY LOFTS LLC | 2.807% | 10.250% | 12/10/2006 | 0 | | $0.00 | $0.00 |
| B82851 | 82851 CITY LOFTS LLC | 8.228% | 10.250% | 12/10/2006 | 0 | | $0.00 | $0.00 |
| B82851 | 82851 CITY LOFTS LLC | 6.818% | 10.250% | 12/10/2006 | 0 | | $0.00 | $0.00 |
| B82893 | 82893 PEORIA 180 LLC | 21.591% | 10.000% | 07/26/2007 | 0 | | $0.00 | $0.00 |
| B82971 | 82971 LAVEEN VILLAGE CENTER LLC | 16.667% | 10.250% | 06/28/2006 | 0 | | $0.00 | $0.00 |
| B83433 | 83433 KOHNER PROPERTIES LLC | 0.977% | 10.000% | 07/28/2006 | 0 | | $0.00 | $0.00 |
| B83433 | 83433 KOHNER PROPERTIES LLC | 7.325% | 10.000% | 07/28/2006 | 0 | | $0.00 | $0.00 |
| B83681 | 83681 S M COLES LLC | 23.816% | 10.000% | 04/15/2006 | 0 | | $0.00 | $0.00 |
| B83711 | 83711 METROPOLITAN LOFTS LLC | 24.244% | 10.000% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B83711 | 83711 METROPOLITAN LOFTS LLC | 37.700% | 10.000% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B83771 | 83771 BELL HOTELS LLC | 33.881% | 10.000% | 05/06/2006 | 0 | | $0.00 | $0.00 |
| B83901 | 83901 ECHO HOLDINGS LLC | 10.329% | 10.000% | 11/25/2006 | 0 | | $0.00 | $0.00 |
| B9142007 | 9142007 MORTGAGES LTD. | 4.878% | 11.000% | 09/14/2007 | 0 | | $0.00 | $0.00 |
| B91506D | 91506D MORTGAGES LTD. | 75.831% | 12.000% | 09/15/2006 | 0 | | $0.00 | $0.00 |
| B91507 | 91507 MORTGAGES LTD. | 0.318% | 11.000% | 09/15/2007 | 0 | | $0.00 | $0.00 |
| | | Current Portfolio Yield: 11.084% | | | | | $36,955.35 | $4,001,041.57 |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | 102028 | B101807A | $5,000.00 | | | $5,000.00 | | | |
| 10/18/2007 | 102028 | B101807A | $50,000.00 | | | $50,000.00 | | | |
| 10/31/2007 | 28109 | B100507 | $222.95 | | $222.95 | | | | |
| 10/31/2007 | 28109 | B100507 | $222.95 | | $222.95 | | | | |
| 10/31/2007 | 28109 | B100507 | $655.99 | | $655.99 | | | | |
| 10/31/2007 | 28109 | B011108 | $687.50 | | $687.50 | | | | |
| 10/31/2007 | 28109 | B011308 | $458.33 | | $458.33 | | | | |
| 10/31/2007 | 28109 | B080329 | $1,145.83 | | $1,145.83 | | | | |
| 10/31/2007 | 28109 | B080329 | $320.83 | | $320.83 | | | | |
| 10/31/2007 | 28109 | B080414 | $455.09 | | $455.09 | | | | |
| 10/31/2007 | 28109 | B080621 | $1,383.95 | | $1,383.95 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | 28109 | B080621A | $760.83 | | $760.83 | | | | |
| 10/31/2007 | 28109 | B080621A | $458.33 | | $458.33 | | | | |
| 10/31/2007 | 28109 | B081005 | $220.38 | | $220.38 | | | | |
| 10/31/2007 | 28109 | B110407 | $916.67 | | $916.67 | | | | |
| 10/31/2007 | 28109 | B110907 | $458.33 | | $458.33 | | | | |
| 10/31/2007 | 28109 | B110907 | $916.67 | | $916.67 | | | | |
| 10/31/2007 | 28109 | B110907 | $941.43 | | $941.43 | | | | |
| 10/31/2007 | 28109 | B120407 | $534.17 | | $534.17 | | | | |
| 10/31/2007 | 28109 | B120407 | $137.50 | | $137.50 | | | | |
| 10/31/2007 | 28109 | B120407 | $2,026.80 | | $2,026.80 | | | | |
| 10/31/2007 | 28109 | B120407 | $1,639.21 | | $1,639.21 | | | | |
| 10/31/2007 | 28109 | B120407 | $231.42 | | $231.42 | | | | |
| 10/31/2007 | 28109 | B120407 | $916.67 | | $916.67 | | | | |
| 10/31/2007 | 28109 | B120407 | $181.20 | | $181.20 | | | | |
| 10/31/2007 | 28109 | B120707 | $116.63 | | $116.63 | | | | |
| 10/31/2007 | 28109 | B120707 | $539.69 | | $539.69 | | | | |
| 10/31/2007 | 28109 | B101807A | $351.39 | | $351.39 | | | | |
| 10/31/2007 | 28109 | B101807A | $35.14 | | $35.14 | | | | |
| 10/31/2007 | 28109 | B012508 | $412.50 | | $412.50 | | | | |
| 10/31/2007 | 28109 | B012508 | $500.50 | | $500.50 | | | | |
| 10/31/2007 | 28109 | B080207 | $343.14 | | $343.14 | | | | |
| 10/31/2007 | 28109 | B080207 | $458.33 | | $458.33 | | | | |
| 10/31/2007 | 28109 | B080207 | $129.94 | | $129.94 | | | | |
| 10/31/2007 | 28109 | B080207 | $31.25 | | $31.25 | | | | |
| 10/31/2007 | 28109 | B080207 | $12.49 | | $12.49 | | | | |
| 10/31/2007 | 28109 | B080207 | $4.20 | | $4.20 | | | | |
| 10/31/2007 | 28109 | B080214 | $229.17 | | $229.17 | | | | |
| 10/31/2007 | 28109 | B080217 | $1,375.00 | | $1,375.00 | | | | |
| 10/31/2007 | 28109 | B080309 | $550.00 | | $550.00 | | | | |
| 10/31/2007 | 28109 | B080515 | $412.50 | | $412.50 | | | | |
| 10/31/2007 | 28109 | B080516 | $1,024.16 | | $1,024.16 | | | | |
| 10/31/2007 | 28109 | B080628 | $916.67 | | $916.67 | | | | |
| 10/31/2007 | 28109 | B080731 | $229.17 | | $229.17 | | | | |
| 10/31/2007 | 28109 | B080816 | $183.33 | | $183.33 | | | | |
| 10/31/2007 | 28109 | B080821A | $779.17 | | $779.17 | | | | |
| 10/31/2007 | 28109 | B080821A | $275.00 | | $275.00 | | | | |
| 10/31/2007 | 28109 | B080914 | $916.67 | | $916.67 | | | | |
| 10/31/2007 | 28109 | B080915 | $175.23 | | $175.23 | | | | |
| 10/31/2007 | 28109 | B081018 | $117.64 | | $117.64 | | | | |
| 10/31/2007 | 28109 | B111607 | $458.33 | | $458.33 | | | | |
| 10/31/2007 | 28109 | B112807 | $205.29 | | $205.29 | | | | |
| 10/31/2007 | 28109 | B112907 | $57.08 | | $57.08 | | | | |
| 10/31/2007 | 28109 | B112907 | $107.12 | | $107.12 | | | | |
| 10/31/2007 | 28109 | B113007 | $916.67 | | $916.67 | | | | |
| 10/31/2007 | 28109 | B122607 | $1,632.27 | | $1,632.27 | | | | |
| 11/05/2007 | 102148 | B110407 | $100,000.00 | | | $100,000.00 | | | |
| 11/09/2007 | 102183 | B110907 | $50,000.00 | | | $50,000.00 | | | |
| 11/09/2007 | 102183 | B110907 | $100,000.00 | | | $100,000.00 | | | |
| 11/09/2007 | 102183 | B110907 | $102,701.86 | | | $102,701.86 | | | |
| 11/16/2007 | 102247 | B111607 | $50,000.00 | | | $50,000.00 | | | |
| 11/28/2007 | 102366 | B112807 | $22,395.62 | | | $22,395.62 | | | |
| 11/28/2007 | 102434 | B112907 | $6,227.32 | | | $6,227.32 | | | |
| 11/28/2007 | 102434 | B112907 | $11,685.39 | | | $11,685.39 | | | |
| 11/30/2007 | 102493 | B113007 | $100,000.00 | | | $100,000.00 | | | |
| 11/30/2007 | 28986 | B110407 | $733.33 | | $733.33 | | | | |
| 11/30/2007 | 28986 | B110907 | $910.05 | | $910.05 | | | | |
| 11/30/2007 | 28986 | B110907 | $443.06 | | $443.06 | | | | |
| 11/30/2007 | 28986 | B110907 | $886.11 | | $886.11 | | | | |

# ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | 28986 | B011108 | $687.50 | | $687.50 | | | | |
| 11/30/2007 | 28986 | B011308 | $458.33 | | $458.33 | | | | |
| 11/30/2007 | 28986 | B080329 | $320.83 | | $320.83 | | | | |
| 11/30/2007 | 28986 | B080329 | $1,145.83 | | $1,145.83 | | | | |
| 11/30/2007 | 28986 | B080414 | $455.09 | | $455.09 | | | | |
| 11/30/2007 | 28986 | B080621 | $1,383.95 | | $1,383.95 | | | | |
| 11/30/2007 | 28986 | B080621A | $760.83 | | $760.83 | | | | |
| 11/30/2007 | 28986 | B080621A | $458.33 | | $458.33 | | | | |
| 11/30/2007 | 28986 | B081104 | $183.33 | | $183.33 | | | | |
| 11/30/2007 | 28986 | B081109 | $77.21 | | $77.21 | | | | |
| 11/30/2007 | 28986 | B120407 | $916.67 | | $916.67 | | | | |
| 11/30/2007 | 28986 | B120407 | $2,026.80 | | $2,026.80 | | | | |
| 11/30/2007 | 28986 | B120407 | $534.17 | | $534.17 | | | | |
| 11/30/2007 | 28986 | B120407 | $181.20 | | $181.20 | | | | |
| 11/30/2007 | 28986 | B120407 | $1,639.21 | | $1,639.21 | | | | |
| 11/30/2007 | 28986 | B120407 | $231.42 | | $231.42 | | | | |
| 11/30/2007 | 28986 | B120407 | $137.50 | | $137.50 | | | | |
| 11/30/2007 | 28986 | B120707 | $116.63 | | $116.63 | | | | |
| 11/30/2007 | 28986 | B120707 | $539.69 | | $539.69 | | | | |
| 11/30/2007 | 28986 | B111607 | $320.83 | | $320.83 | | | | |
| 11/30/2007 | 28986 | B012508 | $412.50 | | $412.50 | | | | |
| 11/30/2007 | 28986 | B012508 | $500.50 | | $500.50 | | | | |
| 11/30/2007 | 28986 | B012508 | $146.67 | | $146.67 | | | | |
| 11/30/2007 | 28986 | B080207 | $31.25 | | $31.25 | | | | |
| 11/30/2007 | 28986 | B080207 | $458.33 | | $458.33 | | | | |
| 11/30/2007 | 28986 | B080207 | $343.14 | | $343.14 | | | | |
| 11/30/2007 | 28986 | B080207 | $129.94 | | $129.94 | | | | |
| 11/30/2007 | 28986 | B080207 | $12.49 | | $12.49 | | | | |
| 11/30/2007 | 28986 | B080207 | $4.20 | | $4.20 | | | | |
| 11/30/2007 | 28986 | B080214 | $229.17 | | $229.17 | | | | |
| 11/30/2007 | 28986 | B080217 | $1,375.00 | | $1,375.00 | | | | |
| 11/30/2007 | 28986 | B080309 | $550.00 | | $550.00 | | | | |
| 11/30/2007 | 28986 | B080515 | $412.50 | | $412.50 | | | | |
| 11/30/2007 | 28986 | B080516 | $1,024.16 | | $1,024.16 | | | | |
| 11/30/2007 | 28986 | B080601 | $97.78 | | $97.78 | | | | |
| 11/30/2007 | 28986 | B080628 | $916.67 | | $916.67 | | | | |
| 11/30/2007 | 28986 | B080719 | $146.67 | | $146.67 | | | | |
| 11/30/2007 | 28986 | B080731 | $229.17 | | $229.17 | | | | |
| 11/30/2007 | 28986 | B080816 | $183.33 | | $183.33 | | | | |
| 11/30/2007 | 28986 | B080821A | $275.00 | | $275.00 | | | | |
| 11/30/2007 | 28986 | B080821A | $779.17 | | $779.17 | | | | |
| 11/30/2007 | 28986 | B080914 | $916.67 | | $916.67 | | | | |
| 11/30/2007 | 28986 | B080915 | $175.23 | | $175.23 | | | | |
| 11/30/2007 | 28986 | B081018 | $504.17 | | $504.17 | | | | |
| 11/30/2007 | 28986 | B081116 | $137.50 | | $137.50 | | | | |
| 11/30/2007 | 28986 | B112807 | $205.29 | | $205.29 | | | | |
| 11/30/2007 | 28986 | B112907 | $57.08 | | $57.08 | | | | |
| 11/30/2007 | 28986 | B112907 | $107.12 | | $107.12 | | | | |
| 11/30/2007 | 28986 | B113007 | $916.67 | | $916.67 | | | | |
| 11/30/2007 | 28986 | B122607 | $1,632.27 | | $1,632.27 | | | | |
| 11/30/2007 | 28986 | B081005 | $9.17 | | $9.17 | | | | |
| 11/30/2007 | 28986 | B081005 | $1,322.26 | | $1,322.26 | | | | |
| 12/04/2007 | 102533 | B120407 | $25,246.33 | | | $25,246.33 | | | |
| 12/04/2007 | 102533 | B120407 | $15,000.00 | | | $15,000.00 | | | |
| 12/04/2007 | 102533 | B120407 | $100,000.00 | | | $100,000.00 | | | |
| 12/04/2007 | 102533 | B120407 | $58,273.33 | | | $58,273.33 | | | |
| 12/04/2007 | 102533 | B120407 | $19,767.60 | | | $19,767.60 | | | |
| 12/04/2007 | 102533 | B120407 | $221,105.82 | | | $221,105.82 | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | 102533 | B120407 | $178,822.43 | | | $178,822.43 | | | |
| 12/04/2007 | 102533 | B120407 | -$155,000.00 | | | | | -$155,000.00 | |
| 12/04/2007 | 29821 | B120407 | $155,000.00 | | | | | $155,000.00 | |
| 12/07/2007 | 102684 | B120707 | $12,723.51 | | | $12,723.51 | | | |
| 12/07/2007 | 102684 | B120707 | $58,875.29 | | | $58,875.29 | | | |
| 12/26/2007 | 102767 | B122607 | $178,065.54 | | | $178,065.54 | | | |
| 12/31/2007 | 29886 | B112807 | $20.53 | | $20.53 | | | | |
| 12/31/2007 | 29886 | B112907 | $14.28 | | $14.28 | | | | |
| 12/31/2007 | 29886 | B112907 | $7.61 | | $7.61 | | | | |
| 12/31/2007 | 29886 | B113007 | $152.78 | | $152.78 | | | | |
| 12/31/2007 | 29886 | B120407 | $144.96 | | $144.96 | | | | |
| 12/31/2007 | 29886 | B120407 | $1,621.44 | | $1,621.44 | | | | |
| 12/31/2007 | 29886 | B120407 | $1,311.36 | | $1,311.36 | | | | |
| 12/31/2007 | 29886 | B120407 | $110.00 | | $110.00 | | | | |
| 12/31/2007 | 29886 | B120407 | $185.14 | | $185.14 | | | | |
| 12/31/2007 | 29886 | B120407 | $427.34 | | $427.34 | | | | |
| 12/31/2007 | 29886 | B120407 | $733.33 | | $733.33 | | | | |
| 12/31/2007 | 29886 | B120707 | $104.97 | | $104.97 | | | | |
| 12/31/2007 | 29886 | B120707 | $485.72 | | $485.72 | | | | |
| 12/31/2007 | 29886 | B011108 | $687.50 | | $687.50 | | | | |
| 12/31/2007 | 29886 | B011308 | $458.33 | | $458.33 | | | | |
| 12/31/2007 | 29886 | B080329 | $320.83 | | $320.83 | | | | |
| 12/31/2007 | 29886 | B080329 | $1,145.83 | | $1,145.83 | | | | |
| 12/31/2007 | 29886 | B080414 | $455.09 | | $455.09 | | | | |
| 12/31/2007 | 29886 | B080621 | $1,383.95 | | $1,383.95 | | | | |
| 12/31/2007 | 29886 | B080621A | $458.33 | | $458.33 | | | | |
| 12/31/2007 | 29886 | B080621A | $760.83 | | $760.83 | | | | |
| 12/31/2007 | 29886 | B081005 | $1,322.26 | | $1,322.26 | | | | |
| 12/31/2007 | 29886 | B081005 | $275.00 | | $275.00 | | | | |
| 12/31/2007 | 29886 | B081104 | $916.67 | | $916.67 | | | | |
| 12/31/2007 | 29886 | B081109 | $2,316.43 | | $2,316.43 | | | | |
| 12/31/2007 | 29886 | B081204 | $849.23 | | $849.23 | | | | |
| 12/31/2007 | 29886 | B081207 | $65.63 | | $65.63 | | | | |
| 12/31/2007 | 29886 | B122607 | $1,632.27 | | $1,632.27 | | | | |
| 12/31/2007 | 29886 | B012508 | $275.00 | | $275.00 | | | | |
| 12/31/2007 | 29886 | B012508 | $500.50 | | $500.50 | | | | |
| 12/31/2007 | 29886 | B012508 | $412.50 | | $412.50 | | | | |
| 12/31/2007 | 29886 | B080207 | $458.33 | | $458.33 | | | | |
| 12/31/2007 | 29886 | B080207 | $12.49 | | $12.49 | | | | |
| 12/31/2007 | 29886 | B080207 | $31.25 | | $31.25 | | | | |
| 12/31/2007 | 29886 | B080207 | $4.20 | | $4.20 | | | | |
| 12/31/2007 | 29886 | B080207 | $129.94 | | $129.94 | | | | |
| 12/31/2007 | 29886 | B080207 | $343.14 | | $343.14 | | | | |
| 12/31/2007 | 29886 | B080214 | $229.17 | | $229.17 | | | | |
| 12/31/2007 | 29886 | B080217 | $1,375.00 | | $1,375.00 | | | | |
| 12/31/2007 | 29886 | B080309 | $550.00 | | $550.00 | | | | |
| 12/31/2007 | 29886 | B080515 | $412.50 | | $412.50 | | | | |
| 12/31/2007 | 29886 | B080516 | $1,024.16 | | $1,024.16 | | | | |
| 12/31/2007 | 29886 | B080601 | $183.33 | | $183.33 | | | | |
| 12/31/2007 | 29886 | B080628 | $916.67 | | $916.67 | | | | |
| 12/31/2007 | 29886 | B080719 | $275.00 | | $275.00 | | | | |
| 12/31/2007 | 29886 | B080731 | $229.17 | | $229.17 | | | | |
| 12/31/2007 | 29886 | B080816 | $183.33 | | $183.33 | | | | |
| 12/31/2007 | 29886 | B080821A | $275.00 | | $275.00 | | | | |
| 12/31/2007 | 29886 | B080821A | $779.17 | | $779.17 | | | | |
| 12/31/2007 | 29886 | B080821A | $152.78 | | $152.78 | | | | |
| 12/31/2007 | 29886 | B080914 | $916.67 | | $916.67 | | | | |
| 12/31/2007 | 29886 | B080915 | $175.23 | | $175.23 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2007 | 29886 | B081018 | $504.17 | | $504.17 | | | | |
| 12/31/2007 | 29886 | B081116 | $458.33 | | $458.33 | | | | |
| 12/31/2007 | 29886 | B081128 | $184.76 | | $184.76 | | | | |
| 12/31/2007 | 29886 | B081129 | $142.31 | | $142.31 | | | | |
| 12/31/2007 | 29886 | B081129 | $61.96 | | $61.96 | | | | |
| 12/31/2007 | 29886 | B081130 | $763.89 | | $763.89 | | | | |
| 12/31/2007 | 29886 | B081220A | $236.81 | | $236.81 | | | | |
| 01/11/2008 | 102947 | B011108 | $75,000.00 | | | $75,000.00 | | | |
| 01/13/2008 | 103000 | B011308 | $50,000.00 | | | $50,000.00 | | | |
| 01/25/2008 | 103053 | B012508 | $45,000.00 | | | $45,000.00 | | | |
| 01/25/2008 | 103053 | B012508 | $30,000.00 | | | $30,000.00 | | | |
| 01/25/2008 | 103053 | B012508 | $54,600.00 | | | $54,600.00 | | | |
| 01/31/2008 | 30777 | B122607 | $54.41 | | $54.41 | | | | |
| 01/31/2008 | 30777 | B011108 | $687.50 | | $687.50 | | | | |
| 01/31/2008 | 30777 | B011308 | $458.33 | | $458.33 | | | | |
| 01/31/2008 | 30777 | B080329 | $19.86 | | $19.86 | | | | |
| 01/31/2008 | 30777 | B080329 | $320.83 | | $320.83 | | | | |
| 01/31/2008 | 30777 | B080329 | $1,145.83 | | $1,145.83 | | | | |
| 01/31/2008 | 30777 | B080414 | $455.09 | | $455.09 | | | | |
| 01/31/2008 | 30777 | B080621 | $1,383.95 | | $1,383.95 | | | | |
| 01/31/2008 | 30777 | B080621A | $760.83 | | $760.83 | | | | |
| 01/31/2008 | 30777 | B080621A | $458.33 | | $458.33 | | | | |
| 01/31/2008 | 30777 | B081005 | $1,322.26 | | $1,322.26 | | | | |
| 01/31/2008 | 30777 | B081005 | $275.00 | | $275.00 | | | | |
| 01/31/2008 | 30777 | B081104 | $916.67 | | $916.67 | | | | |
| 01/31/2008 | 30777 | B081109 | $2,316.43 | | $2,316.43 | | | | |
| 01/31/2008 | 30777 | B081204 | $4,246.14 | | $4,246.14 | | | | |
| 01/31/2008 | 30777 | B081207 | $656.32 | | $656.32 | | | | |
| 01/31/2008 | 30777 | B090709T | $220.00 | | $220.00 | | | | |
| 01/31/2008 | 30777 | B012508 | $275.00 | | $275.00 | | | | |
| 01/31/2008 | 30777 | B012508 | $412.50 | | $412.50 | | | | |
| 01/31/2008 | 30777 | B012508 | $500.50 | | $500.50 | | | | |
| 01/31/2008 | 30777 | B080207 | $4.20 | | $4.20 | | | | |
| 01/31/2008 | 30777 | B080207 | $458.33 | | $458.33 | | | | |
| 01/31/2008 | 30777 | B080207 | $12.49 | | $12.49 | | | | |
| 01/31/2008 | 30777 | B080207 | $343.14 | | $343.14 | | | | |
| 01/31/2008 | 30777 | B080207 | $129.94 | | $129.94 | | | | |
| 01/31/2008 | 30777 | B080207 | $31.25 | | $31.25 | | | | |
| 01/31/2008 | 30777 | B080214 | $229.17 | | $229.17 | | | | |
| 01/31/2008 | 30777 | B080217 | $1,375.00 | | $1,375.00 | | | | |
| 01/31/2008 | 30777 | B080309 | $550.00 | | $550.00 | | | | |
| 01/31/2008 | 30777 | B080515 | $412.50 | | $412.50 | | | | |
| 01/31/2008 | 30777 | B080516 | $1,024.16 | | $1,024.16 | | | | |
| 01/31/2008 | 30777 | B080601 | $183.33 | | $183.33 | | | | |
| 01/31/2008 | 30777 | B080628 | $916.67 | | $916.67 | | | | |
| 01/31/2008 | 30777 | B080719 | $275.00 | | $275.00 | | | | |
| 01/31/2008 | 30777 | B080731 | $229.17 | | $229.17 | | | | |
| 01/31/2008 | 30777 | B080816 | $183.33 | | $183.33 | | | | |
| 01/31/2008 | 30777 | B080821A | $916.67 | | $916.67 | | | | |
| 01/31/2008 | 30777 | B080821A | $779.17 | | $779.17 | | | | |
| 01/31/2008 | 30777 | B080821A | $275.00 | | $275.00 | | | | |
| 01/31/2008 | 30777 | B080914 | $916.67 | | $916.67 | | | | |
| 01/31/2008 | 30777 | B080915 | $175.23 | | $175.23 | | | | |
| 01/31/2008 | 30777 | B081018 | $504.17 | | $504.17 | | | | |
| 01/31/2008 | 30777 | B081116 | $458.33 | | $458.33 | | | | |
| 01/31/2008 | 30777 | B081128 | $205.29 | | $205.29 | | | | |
| 01/31/2008 | 30777 | B081129 | $164.20 | | $164.20 | | | | |
| 01/31/2008 | 30777 | B081129 | $366.67 | | $366.67 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2008 | 30777 | B081130 | $916.67 | | $916.67 | | | | |
| 01/31/2008 | 30777 | B081220A | $1,420.84 | | $1,420.84 | | | | |
| 01/31/2008 | 30777 | B081226 | $1,577.86 | | $1,577.86 | | | | |
| 02/07/2008 | 103200 | B080207 | $37,433.09 | | | $37,433.09 | | | |
| 02/07/2008 | 103200 | B080207 | $14,175.71 | | | $14,175.71 | | | |
| 02/07/2008 | 103200 | B080207 | $3,409.47 | | | $3,409.47 | | | |
| 02/07/2008 | 103200 | B080207 | $458.33 | | | $458.33 | | | |
| 02/07/2008 | 103200 | B080207 | $1,362.15 | | | $1,362.15 | | | |
| 02/07/2008 | 103200 | B080207 | $50,000.00 | | | $50,000.00 | | | |
| 02/14/2008 | 103240 | B081214 | $25,000.00 | | | $25,000.00 | | | |
| 02/17/2008 | 103260 | B080217 | $150,000.00 | | | $150,000.00 | | | |
| 02/29/2008 | 31695 | B011108 | $22.92 | | $22.92 | | | | |
| 02/29/2008 | 31695 | B011308 | $45.83 | | $45.83 | | | | |
| 02/29/2008 | 31695 | B080207 | $12.50 | | $12.50 | | | | |
| 02/29/2008 | 31695 | B080207 | $4.99 | | $4.99 | | | | |
| 02/29/2008 | 31695 | B080207 | $51.98 | | $51.98 | | | | |
| 02/29/2008 | 31695 | B080207 | $137.25 | | $137.25 | | | | |
| 02/29/2008 | 31695 | B080207 | $1.68 | | $1.68 | | | | |
| 02/29/2008 | 31695 | B080207 | $183.33 | | $183.33 | | | | |
| 02/29/2008 | 31695 | B080214 | $145.14 | | $145.14 | | | | |
| 02/29/2008 | 31695 | B080329 | $320.83 | | $320.83 | | | | |
| 02/29/2008 | 31695 | B080329 | $1,145.83 | | $1,145.83 | | | | |
| 02/29/2008 | 31695 | B080329 | $45.83 | | $45.83 | | | | |
| 02/29/2008 | 31695 | B080414 | $455.09 | | $455.09 | | | | |
| 02/29/2008 | 31695 | B080621 | $1,383.95 | | $1,383.95 | | | | |
| 02/29/2008 | 31695 | B080621A | $458.33 | | $458.33 | | | | |
| 02/29/2008 | 31695 | B080621A | $760.83 | | $760.83 | | | | |
| 02/29/2008 | 31695 | B081005 | $275.00 | | $275.00 | | | | |
| 02/29/2008 | 31695 | B081005 | $1,322.26 | | $1,322.26 | | | | |
| 02/29/2008 | 31695 | B081104 | $916.67 | | $916.67 | | | | |
| 02/29/2008 | 31695 | B081109 | $2,316.43 | | $2,316.43 | | | | |
| 02/29/2008 | 31695 | B081204 | $4,246.14 | | $4,246.14 | | | | |
| 02/29/2008 | 31695 | B081207 | $656.32 | | $656.32 | | | | |
| 02/29/2008 | 31695 | B090111 | $664.58 | | $664.58 | | | | |
| 02/29/2008 | 31695 | B090113 | $412.50 | | $412.50 | | | | |
| 02/29/2008 | 31695 | B080217 | $1,008.33 | | $1,008.33 | | | | |
| 02/29/2008 | 31695 | B090801T | $633.33 | | $633.33 | | | | |
| 02/29/2008 | 31695 | B090709T | $600.00 | | $600.00 | | | | |
| 02/29/2008 | 31695 | B080309 | $550.00 | | $550.00 | | | | |
| 02/29/2008 | 31695 | B080515 | $412.50 | | $412.50 | | | | |
| 02/29/2008 | 31695 | B080516 | $1,024.16 | | $1,024.16 | | | | |
| 02/29/2008 | 31695 | B080601 | $183.33 | | $183.33 | | | | |
| 02/29/2008 | 31695 | B080628 | $916.67 | | $916.67 | | | | |
| 02/29/2008 | 31695 | B080719 | $275.00 | | $275.00 | | | | |
| 02/29/2008 | 31695 | B080731 | $229.17 | | $229.17 | | | | |
| 02/29/2008 | 31695 | B080816 | $183.33 | | $183.33 | | | | |
| 02/29/2008 | 31695 | B080821A | $916.67 | | $916.67 | | | | |
| 02/29/2008 | 31695 | B080821A | $275.00 | | $275.00 | | | | |
| 02/29/2008 | 31695 | B080821A | $779.17 | | $779.17 | | | | |
| 02/29/2008 | 31695 | B080914 | $916.67 | | $916.67 | | | | |
| 02/29/2008 | 31695 | B080915 | $175.23 | | $175.23 | | | | |
| 02/29/2008 | 31695 | B081018 | $504.17 | | $504.17 | | | | |
| 02/29/2008 | 31695 | B081116 | $458.33 | | $458.33 | | | | |
| 02/29/2008 | 31695 | B081128 | $205.29 | | $205.29 | | | | |
| 02/29/2008 | 31695 | B081129 | $366.67 | | $366.67 | | | | |
| 02/29/2008 | 31695 | B081129 | $164.20 | | $164.20 | | | | |
| 02/29/2008 | 31695 | B081130 | $916.67 | | $916.67 | | | | |
| 02/29/2008 | 31695 | B081220A | $1,420.84 | | $1,420.84 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 02/29/2008 | 31695 | B081226 | $1,632.27 | | $1,632.27 | | | | |
| 02/29/2008 | 31695 | B090125 | $1,188.00 | | $1,188.00 | | | | |
| 02/29/2008 | 31695 | B090207 | $587.61 | | $587.61 | | | | |
| 02/29/2008 | 31695 | B090214 | $84.03 | | $84.03 | | | | |
| 02/29/2008 | 31695 | B090217 | $366.67 | | $366.67 | | | | |
| 03/09/2008 | 103374 | B080309 | $60,000.00 | | | $60,000.00 | | | |
| 03/29/2008 | 103455 | B080329 | $5,000.00 | | | $5,000.00 | | | |
| 03/29/2008 | 103455 | B080329 | $35,000.00 | | | $35,000.00 | | | |
| 03/29/2008 | 103455 | B080329 | $125,000.00 | | | $125,000.00 | | | |
| 03/31/2008 | 32628 | B080309 | $256.67 | | $256.67 | | | | |
| 03/31/2008 | 32628 | B080329 | $320.83 | | $320.83 | | | | |
| 03/31/2008 | 32628 | B080329 | $1,145.83 | | $1,145.83 | | | | |
| 03/31/2008 | 32628 | B080329 | $45.83 | | $45.83 | | | | |
| 03/31/2008 | 32628 | B080414 | $455.09 | | $455.09 | | | | |
| 03/31/2008 | 32628 | B080621 | $1,383.95 | | $1,383.95 | | | | |
| 03/31/2008 | 32628 | B080621A | $760.83 | | $760.83 | | | | |
| 03/31/2008 | 32628 | B080621A | $458.33 | | $458.33 | | | | |
| 03/31/2008 | 32628 | B081005 | $1,322.26 | | $1,322.26 | | | | |
| 03/31/2008 | 32628 | B081005 | $275.00 | | $275.00 | | | | |
| 03/31/2008 | 32628 | B081104 | $916.67 | | $916.67 | | | | |
| 03/31/2008 | 32628 | B081109 | $2,316.43 | | $2,316.43 | | | | |
| 03/31/2008 | 32628 | B081204 | $4,246.14 | | $4,246.14 | | | | |
| 03/31/2008 | 32628 | B081207 | $656.32 | | $656.32 | | | | |
| 03/31/2008 | 32628 | B090111 | $687.50 | | $687.50 | | | | |
| 03/31/2008 | 32628 | B090113 | $458.33 | | $458.33 | | | | |
| 03/31/2008 | 32628 | B090709T | $600.00 | | $600.00 | | | | |
| 03/31/2008 | 32628 | B090801T | $1,000.00 | | $1,000.00 | | | | |
| 03/31/2008 | 32628 | B090904T | $666.66 | | $666.66 | | | | |
| 03/31/2008 | 32628 | B080515 | $412.50 | | $412.50 | | | | |
| 03/31/2008 | 32628 | B080516 | $1,024.16 | | $1,024.16 | | | | |
| 03/31/2008 | 32628 | B080601 | $183.33 | | $183.33 | | | | |
| 03/31/2008 | 32628 | B080628 | $916.67 | | $916.67 | | | | |
| 03/31/2008 | 32628 | B080719 | $275.00 | | $275.00 | | | | |
| 03/31/2008 | 32628 | B080731 | $229.17 | | $229.17 | | | | |
| 03/31/2008 | 32628 | B080816 | $183.33 | | $183.33 | | | | |
| 03/31/2008 | 32628 | B080821A | $275.00 | | $275.00 | | | | |
| 03/31/2008 | 32628 | B080821A | $916.67 | | $916.67 | | | | |
| 03/31/2008 | 32628 | B080821A | $779.17 | | $779.17 | | | | |
| 03/31/2008 | 32628 | B080914 | $916.67 | | $916.67 | | | | |
| 03/31/2008 | 32628 | B080915 | $175.23 | | $175.23 | | | | |
| 03/31/2008 | 32628 | B081018 | $504.17 | | $504.17 | | | | |
| 03/31/2008 | 32628 | B081116 | $458.33 | | $458.33 | | | | |
| 03/31/2008 | 32628 | B081128 | $205.29 | | $205.29 | | | | |
| 03/31/2008 | 32628 | B081129 | $366.67 | | $366.67 | | | | |
| 03/31/2008 | 32628 | B081129 | $164.20 | | $164.20 | | | | |
| 03/31/2008 | 32628 | B081130 | $916.67 | | $916.67 | | | | |
| 03/31/2008 | 32628 | B081220A | $1,420.84 | | $1,420.84 | | | | |
| 03/31/2008 | 32628 | B081226 | $1,632.27 | | $1,632.27 | | | | |
| 03/31/2008 | 32628 | B090125 | $1,188.00 | | $1,188.00 | | | | |
| 03/31/2008 | 32628 | B090207 | $979.36 | | $979.36 | | | | |
| 03/31/2008 | 32628 | B090214 | $229.17 | | $229.17 | | | | |
| 03/31/2008 | 32628 | B090217 | $1,375.00 | | $1,375.00 | | | | |
| 03/31/2008 | 32628 | B090309 | $293.33 | | $293.33 | | | | |
| 04/14/2008 | 103574 | B080414 | $49,646.14 | | | $49,646.14 | | | |
| 04/30/2008 | 33597 | B080329 | $203.19 | | $203.19 | | | | |
| 04/30/2008 | 33597 | B080329 | $725.69 | | $725.69 | | | | |
| 04/30/2008 | 33597 | B080329 | $29.03 | | $29.03 | | | | |
| 04/30/2008 | 33597 | B090329 | -$283.98 | | -$283.98 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Distribution Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2008 | 33597 | B090329 | $554.58 | | $554.58 | | | | |
| 04/30/2008 | 33597 | B080414 | $455.09 | | $455.09 | | | | |
| 04/30/2008 | 33597 | B080621 | $1,383.95 | | $1,383.95 | | | | |
| 04/30/2008 | 33597 | B080621A | $760.83 | | $760.83 | | | | |
| 04/30/2008 | 33597 | B080621A | $458.33 | | $458.33 | | | | |
| 04/30/2008 | 33597 | B081005 | $1,322.26 | | $1,322.26 | | | | |
| 04/30/2008 | 33597 | B081005 | $275.00 | | $275.00 | | | | |
| 04/30/2008 | 33597 | B081104 | $916.67 | | $916.67 | | | | |
| 04/30/2008 | 33597 | B081109 | $2,316.43 | | $2,316.43 | | | | |
| 04/30/2008 | 33597 | B081204 | $4,246.14 | | $4,246.14 | | | | |
| 04/30/2008 | 33597 | B081207 | $656.32 | | $656.32 | | | | |
| 04/30/2008 | 33597 | B090111 | $687.50 | | $687.50 | | | | |
| 04/30/2008 | 33597 | B090113 | $458.33 | | $458.33 | | | | |
| 04/30/2008 | 33597 | B090709T | $600.00 | | $600.00 | | | | |
| 04/30/2008 | 33597 | B090801T | $1,000.00 | | $1,000.00 | | | | |
| 04/30/2008 | 33597 | B090904T | $1,250.00 | | $1,250.00 | | | | |
| 04/30/2008 | 33597 | B080731 | $229.17 | | $229.17 | | | | |
| 04/30/2008 | 33597 | B080515 | $412.50 | | $412.50 | | | | |
| 04/30/2008 | 33597 | B080516 | $1,024.16 | | $1,024.16 | | | | |
| 04/30/2008 | 33597 | B080601 | $183.33 | | $183.33 | | | | |
| 04/30/2008 | 33597 | B080628 | $916.67 | | $916.67 | | | | |
| 04/30/2008 | 33597 | B080719 | $275.00 | | $275.00 | | | | |
| 04/30/2008 | 33597 | B080816 | $183.33 | | $183.33 | | | | |
| 04/30/2008 | 33597 | B080821A | $916.67 | | $916.67 | | | | |
| 04/30/2008 | 33597 | B080821A | $275.00 | | $275.00 | | | | |
| 04/30/2008 | 33597 | B080821A | $779.17 | | $779.17 | | | | |
| 04/30/2008 | 33597 | B080914 | $916.67 | | $916.67 | | | | |
| 04/30/2008 | 33597 | B080915 | $175.23 | | $175.23 | | | | |
| 04/30/2008 | 33597 | B081018 | $504.17 | | $504.17 | | | | |
| 04/30/2008 | 33597 | B081116 | $458.33 | | $458.33 | | | | |
| 04/30/2008 | 33597 | B081128 | $205.29 | | $205.29 | | | | |
| 04/30/2008 | 33597 | B081129 | $366.67 | | $366.67 | | | | |
| 04/30/2008 | 33597 | B081129 | $164.20 | | $164.20 | | | | |
| 04/30/2008 | 33597 | B081130 | $916.67 | | $916.67 | | | | |
| 04/30/2008 | 33597 | B081220A | $1,420.83 | | $1,420.83 | | | | |
| 04/30/2008 | 33597 | B081226 | $1,632.27 | | $1,632.27 | | | | |
| 04/30/2008 | 33597 | B081227 | $763.89 | | $763.89 | | | | |
| 04/30/2008 | 33597 | B090125 | $1,188.00 | | $1,188.00 | | | | |
| 04/30/2008 | 33597 | B090207 | $979.36 | | $979.36 | | | | |
| 04/30/2008 | 33597 | B090214 | $229.17 | | $229.17 | | | | |
| 04/30/2008 | 33597 | B090217 | $1,375.00 | | $1,375.00 | | | | |
| 04/30/2008 | 33597 | B090309 | $550.00 | | $550.00 | | | | |
| 05/15/2008 | 103718 | B080515 | $45,000.00 | | | $45,000.00 | | | |
| 05/19/2008 | 103778 | B080516 | $111,726.67 | | | $111,726.67 | | | |
| 05/30/2008 | 34557 | B080414 | $60.68 | | $60.68 | | | | |
| 05/30/2008 | 34557 | B080515 | $275.00 | | $275.00 | | | | |
| 05/30/2008 | 34557 | B080516 | $716.91 | | $716.91 | | | | |
| 05/30/2008 | 34557 | B080621 | $1,383.95 | | $1,383.95 | | | | |
| 05/30/2008 | 34557 | B080621A | $760.83 | | $760.83 | | | | |
| 05/30/2008 | 34557 | B080621A | $458.33 | | $458.33 | | | | |
| 05/30/2008 | 34557 | B081005 | $275.00 | | $275.00 | | | | |
| 05/30/2008 | 34557 | B081005 | $1,322.26 | | $1,322.26 | | | | |
| 05/30/2008 | 34557 | B081104 | $916.67 | | $916.67 | | | | |
| 05/30/2008 | 34557 | B081109 | $2,316.43 | | $2,316.43 | | | | |
| 05/30/2008 | 34557 | B081204 | $4,246.14 | | $4,246.14 | | | | |
| 05/30/2008 | 34557 | B081207 | $656.32 | | $656.32 | | | | |
| 05/30/2008 | 34557 | B090111 | $208.71 | | $208.71 | | | | |
| 05/30/2008 | 34557 | B090111 | $687.50 | | $687.50 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 05/30/2008 | 34557 | B090113 | $458.33 | | $458.33 | | | | |
| 05/30/2008 | 34557 | B090127 | $79.95 | | $79.95 | | | | |
| 05/30/2008 | 34557 | B090206 | $142.32 | | $142.32 | | | | |
| 05/30/2008 | 34557 | B090329 | $595.83 | | $595.83 | | | | |
| 05/30/2008 | 34557 | B090414 | $394.41 | | $394.41 | | | | |
| 05/30/2008 | 34557 | B090508 | $18.33 | | $18.33 | | | | |
| 05/30/2008 | 34557 | B090709T | $600.00 | | $600.00 | | | | |
| 05/30/2008 | 34557 | B090801T | $1,000.00 | | $1,000.00 | | | | |
| 05/30/2008 | 34557 | B090825T | $416.67 | | $416.67 | | | | |
| 05/30/2008 | 34557 | B090904T | $1,250.00 | | $1,250.00 | | | | |
| 05/30/2008 | 34557 | B080601 | $183.33 | | $183.33 | | | | |
| 05/30/2008 | 34557 | B080628 | $916.67 | | $916.67 | | | | |
| 05/30/2008 | 34557 | B080719 | $275.00 | | $275.00 | | | | |
| 05/30/2008 | 34557 | B080731 | $229.17 | | $229.17 | | | | |
| 05/30/2008 | 34557 | B080816 | $183.33 | | $183.33 | | | | |
| 05/30/2008 | 34557 | B080821A | $916.67 | | $916.67 | | | | |
| 05/30/2008 | 34557 | B080821A | $779.17 | | $779.17 | | | | |
| 05/30/2008 | 34557 | B080821A | $275.00 | | $275.00 | | | | |
| 05/30/2008 | 34557 | B080914 | $916.67 | | $916.67 | | | | |
| 05/30/2008 | 34557 | B080915 | $175.23 | | $175.23 | | | | |
| 05/30/2008 | 34557 | B081018 | $504.17 | | $504.17 | | | | |
| 05/30/2008 | 34557 | B081116 | $458.33 | | $458.33 | | | | |
| 05/30/2008 | 34557 | B081128 | $205.29 | | $205.29 | | | | |
| 05/30/2008 | 34557 | B081129 | $366.67 | | $366.67 | | | | |
| 05/30/2008 | 34557 | B081129 | $164.20 | | $164.20 | | | | |
| 05/30/2008 | 34557 | B081129 | $458.33 | | $458.33 | | | | |
| 05/30/2008 | 34557 | B081130 | $916.67 | | $916.67 | | | | |
| 05/30/2008 | 34557 | B081220A | $1,420.83 | | $1,420.83 | | | | |
| 05/30/2008 | 34557 | B081226 | $1,632.27 | | $1,632.27 | | | | |
| 05/30/2008 | 34557 | B081227 | $916.67 | | $916.67 | | | | |
| 05/30/2008 | 34557 | B090125 | $91.67 | | $91.67 | | | | |
| 05/30/2008 | 34557 | B090125 | $1,188.00 | | $1,188.00 | | | | |
| 05/30/2008 | 34557 | B090207 | $979.36 | | $979.36 | | | | |
| 05/30/2008 | 34557 | B090214 | $229.17 | | $229.17 | | | | |
| 05/30/2008 | 34557 | B090217 | $1,375.00 | | $1,375.00 | | | | |
| 05/30/2008 | 34557 | B090309 | $550.00 | | $550.00 | | | | |
| 05/30/2008 | 34557 | B090320 | $192.20 | | $192.20 | | | | |
| 05/30/2008 | 34557 | B090515 | $137.50 | | $137.50 | | | | |
| 05/30/2008 | 34557 | B090516 | $307.25 | | $307.25 | | | | |
| 06/01/2008 | 103818 | B080601 | $20,000.00 | | | $20,000.00 | | | |
| | | | $2,713,556.79 | $0.00 | $259,855.19 | $2,453,701.60 | $0.00 | $0.00 | $0.00 |

⚡ = Electronic Payment

# LENDER STATEMENT OF ACCOUNT

RADICAL BUNNY, LLC
4527 N. 16th STREET
PHOENIX AZ 85016
(602) 682-5150

| ACCOUNT NO. | L1286 |
|---|---|
| STATEMENT DATE | 11/5/2008 |
| STATEMENT PERIOD | 10/08/2007 - 10/07/2008 |
| PORTFOLIO BALANCE | $465,383.61 |
| PORTFOLIO YIELD | 11.000% |
| INTEREST PAID IN 2008 | $20,537.59 |

HARISH SHAH I/R/A
FIRST TRUST OF ONAGA
4536 E. TIERRA BUENA LANE
PHOENIX AZ 85032

Please advise us immediately of any discrepancies in the transactions or investment activity on your statement of account or if you contemplate changing your address. When making inquiries by telephone or in writing please give your account number. We urge you to keep this statement with your investment records.

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B012508 | 012508 MORTGAGES LTD. | 1.593% | 11.000% | 01/25/2008 | 0 | | $0.00 | $0.00 |
| B012508 | 012508 MORTGAGES LTD. | 0.091% | 11.000% | 01/25/2008 | 0 | | $0.00 | $0.00 |
| B080226 | 080226 MORTGAGES LTD. | 0.104% | 11.000% | 02/26/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | 0.118% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080413 | 080413 MORTGAGES LTD. | 0.217% | 11.000% | 04/13/2008 | 0 | | $0.00 | $0.00 |
| B080515 | 080515 MORTGAGES LTD. | 0.099% | 11.000% | 05/15/2008 | 0 | | $0.00 | $0.00 |
| B080516 | 080516 MORTGAGES LTD. | 0.177% | 11.000% | 05/16/2008 | 0 | | $0.00 | $0.00 |
| B080621 | 080621 MORTGAGES LTD. | 0.032% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $20.16 | $2,198.95 |
| B080621A | 080621A MORTGAGES LTD. | 0.092% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $31.04 | $3,386.16 |
| B080719 | 080719 MORTGAGES LTD. | 0.043% | 11.000% | 07/19/2008 | -4 | 06/25/2008 | $20.38 | $2,222.36 |
| B080731 | 080731 MORTGAGES LTD. | 0.192% | 11.000% | 07/31/2008 | -4 | 06/25/2008 | $31.26 | $3,409.90 |
| B080816 | 080816 MORTGAGES LTD. | 0.070% | 11.000% | 08/16/2008 | -3 | 06/25/2008 | $20.53 | $2,239.20 |
| B080821A | 080821A MORTGAGES LTD. | 0.050% | 11.000% | 08/21/2008 | -3 | 06/25/2008 | $31.43 | $3,429.20 |
| B080924 | 080924 MORTGAGES LTD. | 0.118% | 11.000% | 09/24/2008 | -2 | 06/10/2008 | $31.34 | $3,418.78 |
| B081018 | 081018 MORTGAGES LTD. | 0.121% | 11.000% | 10/18/2008 | -1 | 06/25/2008 | $21.10 | $2,301.70 |
| B081020 | 081020 MORTGAGES LTD. | 2.194% | 11.000% | 10/20/2008 | -1 | 06/25/2008 | $516.87 | $56,385.74 |
| B081101 | 081101 MORTGAGES LTD. | 0.163% | 11.000% | 11/01/2008 | 0 | 06/25/2008 | $32.12 | $3,503.56 |
| B081104 | 081104 MORTGAGES LTD. | 1.939% | 11.000% | 11/04/2008 | 0 | 06/10/2008 | $440.00 | $48,000.00 |
| B081109 | 081109 MORTGAGES LTD. | 0.073% | 11.000% | 11/09/2008 | 0 | 06/10/2008 | $38.20 | $4,166.42 |
| B081120 | 081120 MORTGAGES LTD. | 0.062% | 11.000% | 11/20/2008 | 0 | 06/25/2008 | $20.98 | $2,288.33 |
| B081128 | 081128 MORTGAGES LTD. | 0.199% | 11.000% | 11/28/2008 | 0 | 06/25/2008 | $32.26 | $3,519.97 |
| B081130 | 081130 MORTGAGES LTD. | 5.159% | 11.000% | 11/30/2008 | 0 | 06/25/2008 | $1,338.21 | $145,986.38 |
| B081204 | 081204 MORTGAGES LTD. | 0.021% | 11.000% | 12/04/2008 | 1 | 06/10/2008 | $20.80 | $2,269.05 |
| B081227 | 081227 MORTGAGES LTD. | 0.125% | 11.000% | 12/27/2008 | 1 | 06/25/2008 | $32.49 | $3,544.24 |
| B081227 | 081227 MORTGAGES LTD. | 0.085% | 11.000% | 12/27/2008 | 1 | 06/25/2008 | $21.97 | $2,396.02 |
| B090123 | 090123 MORTGAGES LTD. | 0.351% | 11.000% | 01/23/2009 | 2 | 06/25/2008 | $32.97 | $3,596.13 |
| B090125 | 090125 MORTGAGES LTD. | 1.683% | 11.000% | 01/25/2009 | 2 | 06/25/2008 | $484.53 | $52,857.97 |
| B090127 | 090127 MORTGAGES LTD. | 0.462% | 11.000% | 01/27/2009 | 2 | 06/10/2008 | $55.00 | $6,000.00 |
| B090217 | 090217 MORTGAGES LTD. | 0.155% | 11.000% | 02/17/2009 | 3 | 06/25/2008 | $33.29 | $3,631.52 |
| B090226 | 090226 MORTGAGES LTD. | 0.104% | 11.000% | 02/26/2009 | 3 | 06/10/2008 | $25.73 | $2,806.80 |
| B090329 | 090329 MORTGAGES LTD. | 0.118% | 11.000% | 03/29/2009 | 4 | 06/10/2008 | $30.18 | $3,292.79 |
| B090329 | 090329 MORTGAGES LTD. | 0.144% | 11.000% | 03/29/2009 | 4 | 06/10/2008 | $36.98 | $4,034.23 |
| B090413 | 090413 MORTGAGES LTD. | 0.217% | 11.000% | 04/13/2009 | 5 | 06/10/2008 | $30.31 | $3,306.92 |
| B090414 | 090414 MORTGAGES LTD. | 0.170% | 11.000% | 04/14/2009 | 5 | 06/10/2008 | $38.07 | $4,152.90 |
| B090515 | 090515 MORTGAGES LTD. | 0.099% | 11.000% | 05/15/2009 | 6 | 06/25/2008 | $30.52 | $3,329.59 |
| B090516 | 090516 MORTGAGES LTD. | 0.177% | 11.000% | 05/16/2009 | 6 | 06/25/2008 | $33.45 | $3,649.21 |
| B090725T | 090725T MORTGAGES LTD. | 4.167% | 12.000% | 07/25/2009 | 8 | 06/20/2008 | $400.00 | $40,000.00 |
| B101807 | 101807 MORTGAGES LTD. | 0.125% | 11.000% | 10/18/2007 | 0 | | $0.00 | $0.00 |

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B102006 | 102006 MORTGAGES LTD. | 2.194% | 11.000% | 10/20/2006 | 0 | | $0.00 | $0.00 |
| B102007 | 102007 MORTGAGES LTD. | 2.194% | 11.000% | 10/20/2007 | 0 | | $0.00 | $0.00 |
| B110407 | 110407 MORTGAGES LTD. | 1.939% | 11.000% | 11/04/2007 | 0 | | $0.00 | $0.00 |
| B112007 | 112007 MORTGAGES LTD. | 0.062% | 11.000% | 11/20/2007 | 0 | | $0.00 | $0.00 |
| B113006 | 113006 MORTGAGES LTD. | 5.159% | 11.000% | 11/30/2006 | 0 | | $0.00 | $0.00 |
| B113007 | 113007 MORTGAGES LTD. | 5.159% | 11.000% | 11/30/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.021% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B122707 | 122707 MORTGAGES LTD. | 0.085% | 11.000% | 12/27/2007 | 0 | | $0.00 | $0.00 |
| B5162007 | 5162007 MORTGAGES LTD. | 0.177% | 11.000% | 05/16/2007 | 0 | | $0.00 | $0.00 |
| B6212007 | 6212007 MORTGAGES LTD. | 0.032% | 11.000% | 06/21/2007 | 0 | | $0.00 | $0.00 |
| B7192007 | 7192007 MORTGAGES LTD. | 0.043% | 11.000% | 07/19/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.070% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B82012 | 82012 RCS-CHANDLER LLC-FORCLOSURE | 0.040% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B83271 | 83271 PANWEBSTER HOLDINGS LLC. | 11.509% | 10.000% | 06/07/2008 | -5 | 07/08/2008 | $333.83 | $40,059.59 |
| | Current Portfolio Yield: 11.000% | | | | | | $4,266.00 | $465,383.61 |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | 102036 | B101807 | $2,301.70 | | | $2,301.70 | | | |
| 10/20/2007 | 102080 | B102007 | $56,385.74 | | | $56,385.74 | | | |
| 10/31/2007 | 28318 | B080226 | $25.73 | | $25.73 | | | | |
| 10/31/2007 | 28318 | B080329 | $30.18 | | $30.18 | | | | |
| 10/31/2007 | 28318 | B080413 | $30.31 | | $30.31 | | | | |
| 10/31/2007 | 28318 | B080621 | $20.16 | | $20.16 | | | | |
| 10/31/2007 | 28318 | B080621A | $31.04 | | $31.04 | | | | |
| 10/31/2007 | 28318 | B080924 | $16.71 | | $16.71 | | | | |
| 10/31/2007 | 28318 | B110407 | $440.00 | | $440.00 | | | | |
| 10/31/2007 | 28318 | B120407 | $20.80 | | $20.80 | | | | |
| 10/31/2007 | 28318 | B83271 | $333.84 | | $333.84 | | | | |
| 10/31/2007 | 28318 | B101807 | $16.18 | | $16.18 | | | | |
| 10/31/2007 | 28318 | B102007 | $430.72 | | $430.72 | | | | |
| 10/31/2007 | 28318 | B012508 | $458.40 | | $458.40 | | | | |
| 10/31/2007 | 28318 | B012508 | $26.13 | | $26.13 | | | | |
| 10/31/2007 | 28318 | B080515 | $30.52 | | $30.52 | | | | |
| 10/31/2007 | 28318 | B080516 | $33.45 | | $33.45 | | | | |
| 10/31/2007 | 28318 | B080719 | $20.37 | | $20.37 | | | | |
| 10/31/2007 | 28318 | B080731 | $31.26 | | $31.26 | | | | |
| 10/31/2007 | 28318 | B080816 | $20.53 | | $20.53 | | | | |
| 10/31/2007 | 28318 | B080821A | $31.43 | | $31.43 | | | | |
| 10/31/2007 | 28318 | B081018 | $4.92 | | $4.92 | | | | |
| 10/31/2007 | 28318 | B081020 | $86.14 | | $86.14 | | | | |
| 10/31/2007 | 28318 | B112007 | $20.98 | | $20.98 | | | | |
| 10/31/2007 | 28318 | B113007 | $1,338.21 | | $1,338.21 | | | | |
| 10/31/2007 | 28318 | B122707 | $21.96 | | $21.96 | | | | |
| 11/05/2007 | 102162 | B110407 | $48,000.00 | | | $48,000.00 | | | |
| 11/20/2007 | 102310 | B112007 | $2,288.33 | | | $2,288.33 | | | |
| 11/30/2007 | 102507 | B113007 | $145,986.38 | | | $145,986.38 | | | |
| 11/30/2007 | 29198 | B110407 | $352.00 | | $352.00 | | | | |
| 11/30/2007 | 29198 | B83271 | $333.84 | | $333.84 | | | | |
| 11/30/2007 | 29198 | B080226 | $25.73 | | $25.73 | | | | |
| 11/30/2007 | 29198 | B080329 | $30.18 | | $30.18 | | | | |
| 11/30/2007 | 29198 | B080413 | $30.31 | | $30.31 | | | | |
| 11/30/2007 | 29198 | B080621 | $20.16 | | $20.16 | | | | |
| 11/30/2007 | 29198 | B080621A | $31.04 | | $31.04 | | | | |
| 11/30/2007 | 29198 | B080924 | $31.34 | | $31.34 | | | | |
| 11/30/2007 | 29198 | B081101 | $9.63 | | $9.63 | | | | |
| 11/30/2007 | 29198 | B081104 | $88.00 | | $88.00 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | 29198 | B120407 | $20.80 | | $20.80 | | | | |
| 11/30/2007 | 29198 | B112007 | $17.48 | | $17.48 | | | | |
| 11/30/2007 | 29198 | B012508 | $26.13 | | $26.13 | | | | |
| 11/30/2007 | 29198 | B012508 | $458.40 | | $458.40 | | | | |
| 11/30/2007 | 29198 | B080515 | $30.52 | | $30.52 | | | | |
| 11/30/2007 | 29198 | B080516 | $33.45 | | $33.45 | | | | |
| 11/30/2007 | 29198 | B080719 | $20.37 | | $20.37 | | | | |
| 11/30/2007 | 29198 | B080731 | $31.26 | | $31.26 | | | | |
| 11/30/2007 | 29198 | B080816 | $20.53 | | $20.53 | | | | |
| 11/30/2007 | 29198 | B080821A | $31.43 | | $31.43 | | | | |
| 11/30/2007 | 29198 | B081018 | $21.10 | | $21.10 | | | | |
| 11/30/2007 | 29198 | B081020 | $516.87 | | $516.87 | | | | |
| 11/30/2007 | 29198 | B081120 | $3.50 | | $3.50 | | | | |
| 11/30/2007 | 29198 | B113007 | $1,338.21 | | $1,338.21 | | | | |
| 11/30/2007 | 29198 | B122707 | $21.96 | | $21.96 | | | | |
| 12/04/2007 | 102593 | B120407 | $2,269.05 | | | $2,269.05 | | | |
| 12/27/2007 | 102834 | B122707 | $2,396.02 | | | $2,396.02 | | | |
| 12/31/2007 | 30094 | B113007 | $223.03 | | $223.03 | | | | |
| 12/31/2007 | 30094 | B120407 | $16.64 | | $16.64 | | | | |
| 12/31/2007 | 30094 | B080226 | $25.73 | | $25.73 | | | | |
| 12/31/2007 | 30094 | B080329 | $30.18 | | $30.18 | | | | |
| 12/31/2007 | 30094 | B080413 | $30.31 | | $30.31 | | | | |
| 12/31/2007 | 30094 | B080621 | $20.16 | | $20.16 | | | | |
| 12/31/2007 | 30094 | B080621A | $31.04 | | $31.04 | | | | |
| 12/31/2007 | 30094 | B080924 | $31.34 | | $31.34 | | | | |
| 12/31/2007 | 30094 | B081101 | $32.12 | | $32.12 | | | | |
| 12/31/2007 | 30094 | B081104 | $440.00 | | $440.00 | | | | |
| 12/31/2007 | 30094 | B081204 | $4.16 | | $4.16 | | | | |
| 12/31/2007 | 30094 | B83271 | $333.84 | | $333.84 | | | | |
| 12/31/2007 | 30094 | B122707 | $21.96 | | $21.96 | | | | |
| 12/31/2007 | 30094 | B012508 | $458.40 | | $458.40 | | | | |
| 12/31/2007 | 30094 | B012508 | $26.13 | | $26.13 | | | | |
| 12/31/2007 | 30094 | B080515 | $30.52 | | $30.52 | | | | |
| 12/31/2007 | 30094 | B080516 | $33.45 | | $33.45 | | | | |
| 12/31/2007 | 30094 | B080719 | $20.37 | | $20.37 | | | | |
| 12/31/2007 | 30094 | B080731 | $31.26 | | $31.26 | | | | |
| 12/31/2007 | 30094 | B080816 | $20.53 | | $20.53 | | | | |
| 12/31/2007 | 30094 | B080821A | $31.43 | | $31.43 | | | | |
| 12/31/2007 | 30094 | B081018 | $21.10 | | $21.10 | | | | |
| 12/31/2007 | 30094 | B081020 | $516.87 | | $516.87 | | | | |
| 12/31/2007 | 30094 | B081120 | $20.98 | | $20.98 | | | | |
| 12/31/2007 | 30094 | B081128 | $29.04 | | $29.04 | | | | |
| 12/31/2007 | 30094 | B081130 | $1,115.17 | | $1,115.17 | | | | |
| 01/25/2008 | 103075 | B012508 | $2,850.20 | | | $2,850.20 | | | |
| 01/25/2008 | 103075 | B012508 | $50,007.77 | | | $50,007.77 | | | |
| 01/31/2008 | 30986 | B122707 | $1.46 | | $1.46 | | | | |
| 01/31/2008 | 30986 | B83271 | $333.84 | | $333.84 | | | | |
| 01/31/2008 | 30986 | B080226 | $25.73 | | $25.73 | | | | |
| 01/31/2008 | 30986 | B080329 | $30.18 | | $30.18 | | | | |
| 01/31/2008 | 30986 | B080413 | $30.31 | | $30.31 | | | | |
| 01/31/2008 | 30986 | B080621 | $20.16 | | $20.16 | | | | |
| 01/31/2008 | 30986 | B080621A | $31.04 | | $31.04 | | | | |
| 01/31/2008 | 30986 | B080924 | $31.34 | | $31.34 | | | | |
| 01/31/2008 | 30986 | B081101 | $32.12 | | $32.12 | | | | |
| 01/31/2008 | 30986 | B081104 | $440.00 | | $440.00 | | | | |
| 01/31/2008 | 30986 | B081204 | $20.80 | | $20.80 | | | | |
| 01/31/2008 | 30986 | B012508 | $458.40 | | $458.40 | | | | |
| 01/31/2008 | 30986 | B012508 | $26.13 | | $26.13 | | | | |