B-1

# RADICAL BUNNY, LLC - INSIDER DISTRIBUTION REPORT - WALDER FAMILY

| Account# | Name | Distribution: | | |
|---|---|---|---|---|
| | | Interest: | Principal: | Total: |
| L1044 | Walder Family Trust c/o Howard Walder, TTEE | $119,401.57 | $1,346,617.82 | $1,696,901.66 |
| L1051 | Howard Walder - IRA | $14,622.05 | $104,712.73 | $119,334.78 |
| L1348 | Berta (Bunny) Walder - IRA | $13,697.65 | $183,846.02 | $197,543.67 |
| L1928 | Benjamin Walder | $4,307.40 | $50,000.00 | $54,307.40 |
| L1032 | David M. Walder - Sole & Separate | $36,043.62 | $385,495.59 | $421,539.21 |
| L1079 | Miriam Levinson and/or Sean Levinson | $42,789.62 | $330,302.92 | $373,092.54 |
| L1152 | Erik Levinson and/or Miriam Levinson | $2,338.19 | $12,915.25 | $15,253.44 |
| L1153 | Sean Levinson and/or Miriam Levinson | $2,924.83 | $12,915.26 | $15,840.09 |
| L1154 | Stuart Levinson and/or Miriam Levinson | $595.13 | $8,115.68 | $8,710.81 |
| L1827 | Miriam Levinson - IRA | $256.64 | $3,500.00 | $3,756.64 |
| L1134 | Charles Colodner - IRA | $51,511.04 | $506,640.61 | $558,151.65 |
| L1192 | Esther Colodner | $57,649.77 | $650,000.00 | $707,649.77 |
| L1239 | Michael Colodner | $1,998.34 | $100,000.00 | $101,998.34 |
| L1486 | Esther Colodner - IRA | $1,496.00 | $20,400.00 | $21,896.00 |
| | Totals: | $349,631.85 | $3,715,461.88 | $4,295,976.00 |

# LENDER STATEMENT OF ACCOUNT

RADICAL BUNNY, LLC
4527 N. 16th STREET
PHOENIX AZ 85016
(602) 682-5150

| ACCOUNT NO. | L1044 |
|---|---|
| STATEMENT DATE | 11/5/2008 |
| STATEMENT PERIOD | 10/08/2007 - 10/07/2008 |
| PORTFOLIO BALANCE | $1,780,947.03 |
| PORTFOLIO YIELD | 11.027% |
| INTEREST PAID IN 2008 | $75,383.61 |

WALDER FAMILY TRUST
C/O HOWARD WALDER, TRUSTEE
4527 N. 16TH ST.
#101
PHOENIX AZ 85016

Please advise us immediately of any discrepancies in the transactions or investment activity on your statement of account or if you contemplate changing your address. When making inquiries by telephone or in writing please give your account number. We urge you to keep this statement with your investment records.

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B010208 | 010208 MORTGAGES LTD. | 0.253% | 11.000% | 01/02/2008 | 0 | | $0.00 | $0.00 |
| B011108 | 011108 MORTGAGES LTD. | 0.268% | 11.000% | 01/11/2008 | 0 | | $0.00 | $0.00 |
| B011108 | 011108 MORTGAGES LTD. | 0.053% | 11.000% | 01/11/2008 | 0 | | $0.00 | $0.00 |
| B011108 | 011108 MORTGAGES LTD. | 0.473% | 11.000% | 01/11/2008 | 0 | | $0.00 | $0.00 |
| B011308 | 011308 MORTGAGES LTD. | 0.241% | 11.000% | 01/13/2008 | 0 | | $0.00 | $0.00 |
| B011308 | 011308 MORTGAGES LTD. | 0.195% | 11.000% | 01/13/2008 | 0 | | $0.00 | $0.00 |
| B012308 | 012308 MORTGAGES LTD. | 0.495% | 11.000% | 01/23/2008 | 0 | | $0.00 | $0.00 |
| B012308 | 012308 MORTGAGES LTD. | 0.976% | 11.000% | 01/23/2008 | 0 | | $0.00 | $0.00 |
| B012308N | 012308N MORTGAGES LTD. | 50.000% | 9.000% | 01/23/2008 | 0 | | $0.00 | $0.00 |
| B012508 | 012508 MORTGAGES LTD. | 0.047% | 11.000% | 01/25/2008 | 0 | | $0.00 | $0.00 |
| B012708 | 012708 MORTGAGES LTD. | 0.042% | 11.000% | 01/27/2008 | 0 | | $0.00 | $0.00 |
| B020608 | 020608 MORTGAGES LTD. | 0.812% | 11.000% | 02/06/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 0.663% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 0.231% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080207 | 080207 MORTGAGES LTD. | 0.032% | 11.000% | 02/07/2008 | 0 | | $0.00 | $0.00 |
| B080214 | 080214 MORTGAGES LTD. | 0.655% | 11.000% | 02/14/2008 | 0 | | $0.00 | $0.00 |
| B080217 | 080217 MORTGAGES LTD. | 0.105% | 11.000% | 02/17/2008 | 0 | | $0.00 | $0.00 |
| B080217 | 080217 MORTGAGES LTD. | 0.214% | 11.000% | 02/17/2008 | 0 | | $0.00 | $0.00 |
| B080217 | 080217 MORTGAGES LTD. | 0.427% | 11.000% | 02/17/2008 | 0 | | $0.00 | $0.00 |
| B080223 | 080223 MORTGAGES LTD. | 1.398% | 11.000% | 02/23/2008 | 0 | | $0.00 | $0.00 |
| B080226 | 080226 MORTGAGES LTD. | 0.004% | 11.000% | 02/26/2008 | 0 | | $0.00 | $0.00 |
| B080226 | 080226 MORTGAGES LTD. | 0.741% | 11.000% | 02/26/2008 | 0 | | $0.00 | $0.00 |
| B080226 | 080226 MORTGAGES LTD. | 0.093% | 11.000% | 02/26/2008 | 0 | | $0.00 | $0.00 |
| B080308 | 080308 MORTGAGES LTD. | 0.018% | 11.000% | 03/08/2008 | 0 | | $0.00 | $0.00 |
| B080317 | 080317 MORTGAGES LTD. | 0.397% | 11.000% | 03/17/2008 | 0 | | $0.00 | $0.00 |
| B080320 | 080320 MORTGAGES LTD. | 0.957% | 11.000% | 03/20/2008 | 0 | | $0.00 | $0.00 |
| B080320 | 080320 MORTGAGES LTD. | 4.943% | 11.000% | 03/20/2008 | 0 | | $0.00 | $0.00 |
| B080320 | 080320 MORTGAGES LTD. | 0.025% | 11.000% | 03/20/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | 0.357% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | 0.503% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | 0.143% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | -1.786% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080329 | 080329 MORTGAGES LTD. | 1.250% | 11.000% | 03/29/2008 | 0 | | $0.00 | $0.00 |
| B080413 | 080413 MORTGAGES LTD. | 0.006% | 11.000% | 04/13/2008 | 0 | | $0.00 | $0.00 |
| B080414 | 080414 MORTGAGES LTD. | 0.036% | 11.000% | 04/14/2008 | 0 | | $0.00 | $0.00 |
| B080414 | 080414 MORTGAGES LTD. | 1.020% | 11.000% | 04/14/2008 | 0 | | $0.00 | $0.00 |
| B080426 | 080426 MORTGAGES LTD. | 0.025% | 11.000% | 04/26/2008 | 0 | | $0.00 | $0.00 |
| B080426 | 080426 MORTGAGES LTD. | 0.223% | 11.000% | 04/26/2008 | 0 | | $0.00 | $0.00 |

| | INVESTMENT PORTFOLIO AS OF 11/05/2008 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
| B080508 | 080508 MORTGAGES LTD. | 0.849% | 11.000% | 05/08/2008 | 0 | | $0.00 | $0.00 |
| B080508 | 080508 MORTGAGES LTD. | 0.314% | 11.000% | 05/08/2008 | 0 | | $0.00 | $0.00 |
| B080508 | 080508 MORTGAGES LTD. | 3.795% | 11.000% | 05/08/2008 | 0 | | $0.00 | $0.00 |
| B080515 | 080515 MORTGAGES LTD. | 0.148% | 11.000% | 05/15/2008 | 0 | | $0.00 | $0.00 |
| B080515 | 080515 MORTGAGES LTD. | 0.400% | 11.000% | 05/15/2008 | 0 | | $0.00 | $0.00 |
| B080515 | 080515 MORTGAGES LTD. | 0.148% | 11.000% | 05/15/2008 | 0 | | $0.00 | $0.00 |
| B080516 | 080516 MORTGAGES LTD. | 0.443% | 11.000% | 05/16/2008 | 0 | | $0.00 | $0.00 |
| B080516 | 080516 MORTGAGES LTD. | 2.268% | 11.000% | 05/16/2008 | 0 | | $0.00 | $0.00 |
| B080516 | 080516 MORTGAGES LTD. | 0.211% | 11.000% | 05/16/2008 | 0 | | $0.00 | $0.00 |
| B080601 | 080601 MORTGAGES LTD. | 0.207% | 11.000% | 06/01/2008 | 0 | | $0.00 | $0.00 |
| B080601 | 080601 MORTGAGES LTD. | 1.185% | 11.000% | 06/01/2008 | 0 | | $0.00 | $0.00 |
| B080621 | 080621 MORTGAGES LTD. | 0.007% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $4.36 | $475.47 |
| B080621 | 080621 MORTGAGES LTD. | 0.012% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $7.45 | $812.58 |
| B080621 | 080621 MORTGAGES LTD. | 0.280% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $175.14 | $19,105.41 |
| B080621 | 080621 MORTGAGES LTD. | 0.430% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $268.45 | $29,285.41 |
| B080621A | 080621A MORTGAGES LTD. | 0.060% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $20.50 | $2,237.00 |
| B080621A | 080621A MORTGAGES LTD. | 0.453% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $153.65 | $16,760.89 |
| B080621A | 080621A MORTGAGES LTD. | 0.181% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $61.41 | $6,700.00 |
| B080628 | 080628 MORTGAGES LTD. | 0.124% | 11.000% | 06/28/2008 | -5 | 06/25/2008 | $20.87 | $2,277.03 |
| B080628 | 080628 MORTGAGES LTD. | 1.630% | 11.000% | 06/28/2008 | -5 | 06/25/2008 | $275.00 | $30,000.00 |
| B080716 | 080716 MORTGAGES LTD. | 0.178% | 11.000% | 07/16/2008 | -4 | 06/25/2008 | $61.29 | $6,685.56 |
| B080719 | 080719 MORTGAGES LTD. | 0.040% | 11.000% | 07/19/2008 | -4 | 06/25/2008 | $18.79 | $2,050.15 |
| B080719 | 080719 MORTGAGES LTD. | 0.019% | 11.000% | 07/19/2008 | -4 | 06/25/2008 | $9.16 | $1,000.00 |
| B080719 | 080719 MORTGAGES LTD. | 0.179% | 11.000% | 07/19/2008 | -4 | 06/25/2008 | $84.69 | $9,239.33 |
| B080719 | 080719 MORTGAGES LTD. | 0.035% | 11.000% | 07/19/2008 | -4 | 06/25/2008 | $16.72 | $1,823.78 |
| B080719 | 080719 MORTGAGES LTD. | 0.097% | 11.000% | 07/19/2008 | -4 | 06/25/2008 | $45.84 | $5,000.00 |
| B080731 | 080731 MORTGAGES LTD. | 0.394% | 11.000% | 07/31/2008 | -4 | 06/25/2008 | $64.16 | $7,000.00 |
| B080731 | 080731 MORTGAGES LTD. | 0.282% | 11.000% | 07/31/2008 | -4 | 06/25/2008 | $45.84 | $5,000.00 |
| B080731 | 080731 MORTGAGES LTD. | 1.127% | 11.000% | 07/31/2008 | -4 | 06/25/2008 | $183.34 | $20,000.00 |
| B080731 | 080731 MORTGAGES LTD. | 0.215% | 11.000% | 07/31/2008 | -4 | 06/25/2008 | $35.02 | $3,820.85 |
| B080816 | 080816 MORTGAGES LTD. | 0.005% | 11.000% | 08/16/2008 | -3 | 06/25/2008 | $1.37 | $149.69 |
| B080816 | 080816 MORTGAGES LTD. | 0.179% | 11.000% | 08/16/2008 | -3 | 06/25/2008 | $52.53 | $5,730.00 |
| B080816 | 080816 MORTGAGES LTD. | 1.427% | 11.000% | 08/16/2008 | -3 | 06/25/2008 | $418.68 | $45,673.93 |
| B080821 | 080821 MORTGAGES LTD. | 0.007% | 11.000% | 08/21/2008 | -3 | 06/10/2008 | $1.33 | $145.12 |
| B080821 | 080821 MORTGAGES LTD. | 0.513% | 11.000% | 08/21/2008 | -3 | 06/10/2008 | $91.66 | $10,000.00 |
| B080831 | 080831 MORTGAGES LTD. | 0.138% | 11.000% | 08/31/2008 | -3 | 06/10/2008 | $13.92 | $1,518.50 |
| B080914 | 080914 MORTGAGES LTD. | 0.001% | 11.000% | 09/14/2008 | -2 | 06/25/2008 | $0.21 | $23.50 |
| B080914 | 080914 MORTGAGES LTD. | 0.163% | 11.000% | 09/14/2008 | -2 | 06/25/2008 | $36.66 | $4,000.00 |
| B080915 | 080915 MORTGAGES LTD. | 0.017% | 11.000% | 09/15/2008 | -2 | 06/25/2008 | $9.16 | $1,000.00 |
| B080915 | 080915 MORTGAGES LTD. | 0.001% | 11.000% | 09/15/2008 | -2 | 06/25/2008 | $0.53 | $57.91 |
| B080924 | 080924 MORTGAGES LTD. | 0.144% | 11.000% | 09/24/2008 | -2 | 06/10/2008 | $38.35 | $4,182.94 |
| B080924 | 080924 MORTGAGES LTD. | 0.093% | 11.000% | 09/24/2008 | -2 | 06/10/2008 | $24.68 | $2,692.28 |
| B080924 | 080924 MORTGAGES LTD. | 1.175% | 11.000% | 09/24/2008 | -2 | 06/10/2008 | $312.43 | $34,082.61 |
| B080924 | 080924 MORTGAGES LTD. | 0.099% | 11.000% | 09/24/2008 | -2 | 06/10/2008 | $26.21 | $2,859.63 |
| B081005 | 081005 MORTGAGES LTD. | 0.079% | 11.000% | 10/05/2008 | -1 | 06/10/2008 | $42.43 | $4,629.22 |
| B081005 | 081005 MORTGAGES LTD. | 0.608% | 11.000% | 10/05/2008 | -1 | 06/10/2008 | $327.05 | $35,679.00 |
| B081005 | 081005 MORTGAGES LTD. | 0.072% | 11.000% | 10/05/2008 | -1 | 06/10/2008 | $38.81 | $4,234.25 |
| B081005 | 081005 MORTGAGES LTD. | 0.041% | 11.000% | 10/05/2008 | -1 | 06/10/2008 | $22.00 | $2,399.72 |
| B081005 | 081005 MORTGAGES LTD. | 0.016% | 11.000% | 10/05/2008 | -1 | 06/10/2008 | $8.35 | $910.72 |
| B081018 | 081018 MORTGAGES LTD. | 0.155% | 11.000% | 10/18/2008 | -1 | 06/25/2008 | $26.97 | $2,942.19 |
| B081018 | 081018 MORTGAGES LTD. | 0.211% | 11.000% | 10/18/2008 | -1 | 06/25/2008 | $36.66 | $4,000.00 |
| B081020 | 081020 MORTGAGES LTD. | 1.167% | 11.000% | 10/20/2008 | -1 | 06/25/2008 | $275.00 | $30,000.00 |
| B081020 | 081020 MORTGAGES LTD. | 2.335% | 11.000% | 10/20/2008 | -1 | 06/25/2008 | $550.00 | $60,000.00 |
| B081020 | 081020 MORTGAGES LTD. | 0.140% | 11.000% | 10/20/2008 | -1 | 06/25/2008 | $32.98 | $3,596.90 |
| B081101 | 081101 MORTGAGES LTD. | 0.026% | 11.000% | 11/01/2008 | 0 | 06/10/2008 | $5.10 | $556.63 |
| B081101 | 081101 MORTGAGES LTD. | 0.119% | 11.000% | 11/01/2008 | 0 | 06/10/2008 | $23.38 | $2,550.16 |
| B081101 | 081101 MORTGAGES LTD. | 0.006% | 11.000% | 11/01/2008 | 0 | 06/10/2008 | $1.09 | $118.67 |
| B081103 | 081103 MORTGAGES LTD. | 0.379% | 11.000% | 11/03/2008 | 0 | 06/10/2008 | $59.05 | $6,442.18 |

Powered by The Mortgage Office™   Page 2 of 26   Account: L1044

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B081103 | 081103 MORTGAGES LTD. | 0.105% | 11.000% | 11/03/2008 | 0 | 06/10/2008 | $16.38 | $1,787.11 |
| B081104 | 081104 MORTGAGES LTD. | 0.010% | 11.000% | 11/04/2008 | 0 | 06/10/2008 | $2.37 | $258.20 |
| B081104 | 081104 MORTGAGES LTD. | 0.321% | 11.000% | 11/04/2008 | 0 | 06/10/2008 | $72.92 | $7,955.47 |
| B081109 | 081109 MORTGAGES LTD. | 0.008% | 11.000% | 11/09/2008 | 0 | 06/10/2008 | $3.93 | $429.12 |
| B081109 | 081109 MORTGAGES LTD. | 0.295% | 11.000% | 11/09/2008 | 0 | 06/10/2008 | $153.58 | $16,753.87 |
| B081116 | 081116 MORTGAGES LTD. | 0.089% | 11.000% | 11/16/2008 | 0 | 06/25/2008 | $22.91 | $2,500.00 |
| B081116 | 081116 MORTGAGES LTD. | 0.064% | 11.000% | 11/16/2008 | 0 | 06/25/2008 | $16.67 | $1,818.18 |
| B081116 | 081116 MORTGAGES LTD. | 0.177% | 11.000% | 11/16/2008 | 0 | 06/25/2008 | $45.84 | $5,000.00 |
| B081120 | 081120 MORTGAGES LTD. | 0.676% | 11.000% | 11/20/2008 | 0 | 06/25/2008 | $229.16 | $25,000.00 |
| B081120 | 081120 MORTGAGES LTD. | 0.500% | 11.000% | 11/20/2008 | 0 | 06/25/2008 | $169.59 | $18,500.00 |
| B081120 | 081120 MORTGAGES LTD. | 0.054% | 11.000% | 11/20/2008 | 0 | 06/25/2008 | $18.34 | $2,000.00 |
| B081120 | 081120 MORTGAGES LTD. | 0.026% | 11.000% | 11/20/2008 | 0 | 06/25/2008 | $8.94 | $974.43 |
| B081128 | 081128 MORTGAGES LTD. | 0.152% | 11.000% | 11/28/2008 | 0 | 06/25/2008 | $24.71 | $2,695.05 |
| B081128 | 081128 MORTGAGES LTD. | 0.046% | 11.000% | 11/28/2008 | 0 | 06/25/2008 | $7.42 | $809.44 |
| B081128 | 081128 MORTGAGES LTD. | 0.313% | 11.000% | 11/28/2008 | 0 | 06/25/2008 | $50.74 | $5,534.93 |
| B081128 | 081128 MORTGAGES LTD. | 0.115% | 11.000% | 11/28/2008 | 0 | 06/25/2008 | $18.69 | $2,039.38 |
| B081128 | 081128 MORTGAGES LTD. | 2.540% | 11.000% | 11/28/2008 | 0 | 06/25/2008 | $412.18 | $44,964.82 |
| B081129 | 081129 MORTGAGES LTD. | 0.812% | 11.000% | 11/29/2008 | 0 | 06/25/2008 | $183.34 | $20,000.00 |
| B081129 | 081129 MORTGAGES LTD. | 0.061% | 11.000% | 11/29/2008 | 0 | 06/25/2008 | $13.75 | $1,500.00 |
| B081129 | 081129 MORTGAGES LTD. | 3.054% | 11.000% | 11/29/2008 | 0 | 06/25/2008 | $689.47 | $75,215.44 |
| B081129 | 081129 MORTGAGES LTD. | 0.002% | 11.000% | 11/29/2008 | 0 | 06/25/2008 | $0.39 | $42.52 |
| B081130 | 081130 MORTGAGES LTD. | 0.177% | 11.000% | 11/30/2008 | 0 | 06/25/2008 | $45.84 | $5,000.00 |
| B081203 | 081203 MORTGAGES LTD. | 0.450% | 11.000% | 12/03/2008 | 1 | 06/10/2008 | $24.78 | $2,702.67 |
| B081204 | 081204 MORTGAGES LTD. | 0.184% | 11.000% | 12/04/2008 | 1 | 06/10/2008 | $180.00 | $19,636.24 |
| B081204 | 081204 MORTGAGES LTD. | 0.038% | 11.000% | 12/04/2008 | 1 | 06/10/2008 | $36.66 | $4,000.00 |
| B081204 | 081204 MORTGAGES LTD. | 0.047% | 11.000% | 12/04/2008 | 1 | 06/10/2008 | $46.09 | $5,027.70 |
| B081204 | 081204 MORTGAGES LTD. | 0.038% | 11.000% | 12/04/2008 | 1 | 06/10/2008 | $36.66 | $4,000.00 |
| B081207 | 081207 MORTGAGES LTD. | 0.091% | 11.000% | 12/07/2008 | 1 | 06/10/2008 | $33.74 | $3,680.29 |
| B081207 | 081207 MORTGAGES LTD. | 3.453% | 11.000% | 12/07/2008 | 1 | 06/10/2008 | $1,275.66 | $139,163.13 |
| B081220 | 081220 MORTGAGES LTD. | 0.111% | 11.000% | 12/20/2008 | 1 | 06/25/2008 | $42.00 | $4,582.18 |
| B081220 | 081220 MORTGAGES LTD. | 0.007% | 11.000% | 12/20/2008 | 1 | 06/25/2008 | $2.61 | $284.68 |
| B081220 | 081220 MORTGAGES LTD. | 0.076% | 11.000% | 12/20/2008 | 1 | 06/25/2008 | $28.66 | $3,126.84 |
| B081220A | 081220A MORTGAGES LTD. | 19.167% | 11.000% | 12/20/2008 | 1 | 06/25/2008 | $1,054.16 | $115,000.00 |
| B081221 | 081221 MORTGAGES LTD. | 0.932% | 11.000% | 12/21/2008 | 1 | 06/25/2008 | $38.45 | $4,194.30 |
| B081226 | 081226 MORTGAGES LTD. | 1.771% | 11.000% | 12/26/2008 | 1 | 06/25/2008 | $811.67 | $88,546.54 |
| B081226 | 081226 MORTGAGES LTD. | 0.037% | 11.000% | 12/26/2008 | 1 | 06/25/2008 | $16.91 | $1,844.44 |
| B081227 | 081227 MORTGAGES LTD. | 0.015% | 11.000% | 12/27/2008 | 1 | 06/25/2008 | $3.79 | $413.37 |
| B081227 | 081227 MORTGAGES LTD. | 3.540% | 11.000% | 12/27/2008 | 1 | 06/25/2008 | $916.66 | $100,000.00 |
| B081227 | 081227 MORTGAGES LTD. | 0.106% | 11.000% | 12/27/2008 | 1 | 06/25/2008 | $27.50 | $3,000.44 |
| B081227 | 081227 MORTGAGES LTD. | 0.141% | 11.000% | 12/27/2008 | 1 | 06/25/2008 | $36.39 | $3,970.27 |
| B090102 | 090102 MORTGAGES LTD. | 0.253% | 11.000% | 01/02/2009 | 2 | 06/10/2008 | $47.20 | $5,148.50 |
| B090102 | 090102 MORTGAGES LTD. | 0.098% | 11.000% | 01/02/2009 | 2 | 06/10/2008 | $18.34 | $2,000.00 |
| B090111 | 090111 MORTGAGES LTD. | 0.084% | 11.000% | 01/11/2009 | 2 | 06/10/2008 | $40.92 | $4,463.98 |
| B090111 | 090111 MORTGAGES LTD. | 0.116% | 11.000% | 01/11/2009 | 2 | 06/10/2008 | $56.33 | $6,144.48 |
| B090111 | 090111 MORTGAGES LTD. | 0.794% | 11.000% | 01/11/2009 | 2 | 06/10/2008 | $384.82 | $41,980.98 |
| B090113 | 090113 MORTGAGES LTD. | 0.436% | 11.000% | 01/13/2009 | 2 | 06/10/2008 | $92.90 | $10,134.17 |
| B090113 | 090113 MORTGAGES LTD. | 1.371% | 11.000% | 01/13/2009 | 2 | 06/10/2008 | $292.42 | $31,900.58 |
| B090123 | 090123 MORTGAGES LTD. | 1.470% | 11.000% | 01/23/2009 | 2 | 06/25/2008 | $138.13 | $15,069.08 |
| B090123 | 090123 MORTGAGES LTD. | 0.002% | 11.000% | 01/23/2009 | 2 | 06/25/2008 | $0.21 | $23.16 |
| B090125 | 090125 MORTGAGES LTD. | 0.294% | 11.000% | 01/25/2009 | 2 | 06/25/2008 | $84.50 | $9,218.09 |
| B090125 | 090125 MORTGAGES LTD. | 0.047% | 11.000% | 01/25/2009 | 2 | 06/25/2008 | $13.40 | $1,460.94 |
| B090125 | 090125 MORTGAGES LTD. | 0.318% | 11.000% | 01/25/2009 | 2 | 06/25/2008 | $91.66 | $10,000.00 |
| B090127 | 090127 MORTGAGES LTD. | 0.042% | 11.000% | 01/27/2009 | 2 | 06/10/2008 | $5.00 | $545.30 |
| B090127 | 090127 MORTGAGES LTD. | 0.111% | 11.000% | 01/27/2009 | 2 | 06/10/2008 | $13.23 | $1,443.50 |
| B090127 | 090127 MORTGAGES LTD. | 1.221% | 11.000% | 01/27/2009 | 2 | 06/10/2008 | $145.50 | $15,872.21 |
| B090206 | 090206 MORTGAGES LTD. | 0.727% | 11.000% | 02/06/2009 | 3 | 06/10/2008 | $199.97 | $21,815.08 |
| B090206 | 090206 MORTGAGES LTD. | 0.054% | 11.000% | 02/06/2009 | 3 | 06/10/2008 | $14.93 | $1,628.17 |
| B090207 | 090207 MORTGAGES LTD. | 1.074% | 11.000% | 02/07/2009 | 3 | 06/25/2008 | $279.69 | $30,511.03 |

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B090207 | 090207 MORTGAGES LTD. | 0.047% | 11.000% | 02/07/2009 | 3 | 06/25/2008 | $12.13 | $1,322.70 |
| B090207 | 090207 MORTGAGES LTD. | 0.106% | 11.000% | 02/07/2009 | 3 | 06/25/2008 | $27.50 | $3,000.00 |
| B090208 | 090208 MORTGAGES LTD. | 2.640% | 11.000% | 02/08/2009 | 3 | 06/10/2008 | $120.99 | $13,199.19 |
| B090214 | 090214 MORTGAGES LTD. | 0.655% | 11.000% | 02/14/2009 | 3 | 06/25/2008 | $27.50 | $3,000.00 |
| B090217 | 090217 MORTGAGES LTD. | 0.047% | 11.000% | 02/17/2009 | 3 | 06/25/2008 | $9.99 | $1,088.96 |
| B090217 | 090217 MORTGAGES LTD. | 0.196% | 11.000% | 02/17/2009 | 3 | 06/25/2008 | $42.09 | $4,591.78 |
| B090223 | 090223 MORTGAGES LTD. | 1.398% | 11.000% | 02/23/2009 | 3 | 06/25/2008 | $171.74 | $18,735.93 |
| B090223 | 090223 MORTGAGES LTD. | 0.048% | 11.000% | 02/23/2009 | 3 | 06/25/2008 | $5.84 | $636.66 |
| B090226 | 090226 MORTGAGES LTD. | 0.074% | 11.000% | 02/26/2009 | 3 | 06/10/2008 | $18.34 | $2,000.00 |
| B090226 | 090226 MORTGAGES LTD. | 0.838% | 11.000% | 02/26/2009 | 3 | 06/10/2008 | $207.33 | $22,618.23 |
| B090308 | 090308 MORTGAGES LTD. | 0.018% | 11.000% | 03/08/2009 | 4 | 06/10/2008 | $4.59 | $500.00 |
| B090309 | 090309 MORTGAGES LTD. | 0.371% | 11.000% | 03/09/2009 | 4 | 06/25/2008 | $87.62 | $9,558.55 |
| B090309 | 090309 MORTGAGES LTD. | 0.058% | 11.000% | 03/09/2009 | 4 | 06/25/2008 | $13.75 | $1,500.00 |
| B090317 | 090317 MORTGAGES LTD. | 0.397% | 11.000% | 03/17/2009 | 4 | 06/25/2008 | $54.56 | $5,951.86 |
| B090320 | 090320 MORTGAGES LTD. | 0.366% | 11.000% | 03/20/2009 | 4 | 06/25/2008 | $44.06 | $4,806.45 |
| B090329 | 090329 MORTGAGES LTD. | 0.217% | 11.000% | 03/29/2009 | 4 | 06/10/2008 | $55.79 | $6,087.17 |
| B090329 | 090329 MORTGAGES LTD. | 0.057% | 11.000% | 03/29/2009 | 4 | 06/10/2008 | $14.51 | $1,582.62 |
| B090331 | 090331 MORTGAGES LTD. | 0.196% | 11.000% | 03/31/2009 | 4 | 06/10/2008 | $39.50 | $4,309.10 |
| B090413 | 090413 MORTGAGES LTD. | 0.134% | 11.000% | 04/13/2009 | 5 | 06/10/2008 | $18.80 | $2,051.12 |
| B090413 | 090413 MORTGAGES LTD. | 0.006% | 11.000% | 04/13/2009 | 5 | 06/10/2008 | $0.80 | $86.82 |
| B090413 | 090413 MORTGAGES LTD. | 0.103% | 11.000% | 04/13/2009 | 5 | 06/10/2008 | $14.38 | $1,569.22 |
| B090414 | 090414 MORTGAGES LTD. | 0.790% | 11.000% | 04/14/2009 | 5 | 06/10/2008 | $177.46 | $19,359.96 |
| B090426 | 090426 MORTGAGES LTD. | 0.248% | 11.000% | 04/26/2009 | 5 | 06/25/2008 | $68.44 | $7,466.07 |
| B090426 | 090426 MORTGAGES LTD. | 0.051% | 11.000% | 04/26/2009 | 5 | 06/25/2008 | $14.11 | $1,539.74 |
| B090508 | 090508 MORTGAGES LTD. | 0.301% | 11.000% | 05/08/2009 | 6 | 06/10/2008 | $51.90 | $5,662.25 |
| B090508 | 090508 MORTGAGES LTD. | 0.319% | 11.000% | 05/08/2009 | 6 | 06/10/2008 | $55.00 | $6,000.00 |
| B090508 | 090508 MORTGAGES LTD. | 3.795% | 11.000% | 05/08/2009 | 6 | 06/10/2008 | $654.06 | $71,351.85 |
| B090515 | 090515 MORTGAGES LTD. | 0.089% | 11.000% | 05/15/2009 | 6 | 06/25/2008 | $27.50 | $3,000.00 |
| B090515 | 090515 MORTGAGES LTD. | 0.118% | 11.000% | 05/15/2009 | 6 | 06/25/2008 | $36.66 | $4,000.00 |
| B090515 | 090515 MORTGAGES LTD. | 0.193% | 11.000% | 05/15/2009 | 6 | 06/25/2008 | $59.87 | $6,531.33 |
| B090516 | 090516 MORTGAGES LTD. | 2.680% | 11.000% | 05/16/2009 | 6 | 06/25/2008 | $505.99 | $55,198.91 |
| B090601 | 090601 MORTGAGES LTD. | 1.368% | 11.000% | 06/01/2009 | 7 | 06/25/2008 | $423.17 | $46,163.92 |
| B090709T | 090709T MORTGAGES LTD. | 0.388% | 12.000% | 07/09/2009 | 8 | 06/20/2008 | $20.00 | $2,000.00 |
| B090715T | 090715T MORTGAGES LTD. | 0.291% | 12.000% | 07/15/2009 | 8 | 06/20/2008 | $32.89 | $3,288.76 |
| B090718T | 090718T MORTGAGES LTD. | 1.765% | 12.000% | 07/18/2009 | 8 | 06/20/2008 | $150.00 | $15,000.00 |
| B090820T | 090820T MORTGAGES LTD. | 0.813% | 12.000% | 08/20/2009 | 9 | 06/20/2008 | $50.00 | $5,000.00 |
| B090826T | 090826T MORTGAGES LTD. | 0.151% | 12.000% | 08/26/2009 | 9 | 06/20/2008 | $12.31 | $1,230.82 |
| B090904T | 090904T MORTGAGES LTD. | 0.182% | 12.000% | 09/04/2009 | 10 | 06/20/2008 | $15.05 | $1,505.14 |
| B090912T | 090912T MORTGAGES LTD. | 0.330% | 12.000% | 09/12/2009 | 10 | 06/20/2008 | $15.50 | $1,550.00 |
| B090919T | 090919T MORTGAGES LTD. | 0.678% | 12.000% | 09/19/2009 | 10 | 06/20/2008 | $25.77 | $2,576.24 |
| B090930T | 090930T MORTGAGES LTD. | 0.041% | 12.000% | 09/30/2009 | 10 | 06/20/2008 | $3.40 | $340.63 |
| B091001T | 091001T MORTGAGES LTD | 0.550% | 12.000% | 10/01/2009 | 11 | 06/20/2008 | $35.74 | $3,574.17 |
| B091008T | 091008T MORTGAGES LTD. | 0.235% | 12.000% | 10/08/2009 | 11 | 06/20/2008 | $18.77 | $1,877.27 |
| B091108T | 091108T MORTGAGES LTD. | 0.387% | 12.000% | 11/08/2009 | 12 | 06/20/2008 | $27.48 | $2,748.25 |
| B091114T | 091114T MORTGAGES LTD. | 0.977% | 12.000% | 11/14/2009 | 12 | 06/20/2008 | $69.96 | $6,995.85 |
| B100506A | 100506A MORTGAGES LTD. | 56.428% | 12.000% | 10/05/2006 | 0 | | $0.00 | $0.00 |
| B100507 | 100507 MORTGAGES LTD. | 0.498% | 11.000% | 10/05/2007 | 0 | | $0.00 | $0.00 |
| B100507 | 100507 MORTGAGES LTD. | 0.600% | 11.000% | 10/05/2007 | 0 | | $0.00 | $0.00 |
| B100507 | 100507 MORTGAGES LTD. | 0.025% | 11.000% | 10/05/2007 | 0 | | $0.00 | $0.00 |
| B100507 | 100507 MORTGAGES LTD. | 0.060% | 11.000% | 10/05/2007 | 0 | | $0.00 | $0.00 |
| B102006 | 102006 MORTGAGES LTD. | 2.335% | 11.000% | 10/20/2006 | 0 | | $0.00 | $0.00 |
| B102007 | 102007 MORTGAGES LTD. | 2.335% | 11.000% | 10/20/2007 | 0 | | $0.00 | $0.00 |
| B110107 | 110107 MORTGAGES LTD. | 0.119% | 11.000% | 11/01/2007 | 0 | | $0.00 | $0.00 |
| B110307 | 110307 MORTGAGES LTD. | 0.105% | 11.000% | 11/03/2007 | 0 | | $0.00 | $0.00 |
| B110407 | 110407 MORTGAGES LTD. | 0.010% | 11.000% | 11/04/2007 | 0 | | $0.00 | $0.00 |
| B110906 | 110906 MORTGAGES LTD. | 0.058% | 11.000% | 11/09/2006 | 0 | | $0.00 | $0.00 |
| B110906 | 110906 MORTGAGES LTD. | 5.194% | 11.000% | 11/09/2006 | 0 | | $0.00 | $0.00 |
| B110906 | 110906 MORTGAGES LTD. | 0.176% | 11.000% | 11/09/2006 | 0 | | $0.00 | $0.00 |

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B110907 | 110907 MORTGAGES LTD. | 2.540% | 11.000% | 11/09/2007 | 0 | | $0.00 | $0.00 |
| B110907 | 110907 MORTGAGES LTD. | 0.176% | 11.000% | 11/09/2007 | 0 | | $0.00 | $0.00 |
| B110907 | 110907 MORTGAGES LTD. | 0.012% | 11.000% | 11/09/2007 | 0 | | $0.00 | $0.00 |
| B111607 | 111607 MORTGAGES LTD. | 0.177% | 11.000% | 11/16/2007 | 0 | | $0.00 | $0.00 |
| B112007 | 112007 MORTGAGES LTD. | 0.054% | 11.000% | 11/20/2007 | 0 | | $0.00 | $0.00 |
| B112807 | 112807 MORTGAGES LTD. | 0.050% | 11.000% | 11/28/2007 | 0 | | $0.00 | $0.00 |
| B112807 | 112807 MORTGAGES LTD. | 1.482% | 11.000% | 11/28/2007 | 0 | | $0.00 | $0.00 |
| B112807 | 112807 MORTGAGES LTD. | 0.177% | 11.000% | 11/28/2007 | 0 | | $0.00 | $0.00 |
| B112807 | 112807 MORTGAGES LTD. | 0.832% | 11.000% | 11/28/2007 | 0 | | $0.00 | $0.00 |
| B112906 | 112906 MORGAGES LTD. | 0.297% | 11.000% | 11/29/2006 | 0 | | $0.00 | $0.00 |
| B112906 | 112906 MORGAGES LTD. | 0.634% | 11.000% | 11/29/2006 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 0.141% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 1.220% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 0.039% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 0.931% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 0.593% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 0.130% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B113007 | 113007 MORTGAGES LTD. | 1.767% | 11.000% | 11/30/2007 | 0 | | $0.00 | $0.00 |
| B1132007 | 1132007 MORTGAGES LTD. | 0.241% | 11.000% | 01/13/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.161% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.007% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.870% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.237% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.047% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.157% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120706 | 120706 MORTGAGES LTD. | 2.011% | 11.000% | 12/07/2006 | 0 | | $0.00 | $0.00 |
| B120707 | 120707 MORTGAGES LTD. | 0.370% | 11.000% | 12/07/2007 | 0 | | $0.00 | $0.00 |
| B120707 | 120707 MORTGAGES LTD. | 1.571% | 11.000% | 12/07/2007 | 0 | | $0.00 | $0.00 |
| B120707 | 120707 MORTGAGES LTD. | 1.512% | 11.000% | 12/07/2007 | 0 | | $0.00 | $0.00 |
| B122006 | 122006 MORTGAGES LTD. | 0.073% | 11.000% | 12/20/2006 | 0 | | $0.00 | $0.00 |
| B122007 | 122007 MORTGAGES LTD. | 0.071% | 11.000% | 12/20/2007 | 0 | | $0.00 | $0.00 |
| B122607 | 122607 MORTGAGES LTD. | 2.000% | 11.000% | 12/26/2007 | 0 | | $0.00 | $0.00 |
| B122607 | 122607 MORTGAGES LTD. | 0.047% | 11.000% | 12/26/2007 | 0 | | $0.00 | $0.00 |
| B122607 | 122607 MORTGAGES LTD. | 0.048% | 11.000% | 12/26/2007 | 0 | | $0.00 | $0.00 |
| B122707 | 122707 MORTGAGES LTD. | 0.062% | 11.000% | 12/27/2007 | 0 | | $0.00 | $0.00 |
| B122707 | 122707 MORTGAGES LTD. | 0.078% | 11.000% | 12/27/2007 | 0 | | $0.00 | $0.00 |
| B1232007 | 1232007 MORTGAGES LTD. | 0.007% | 11.000% | 01/23/2007 | 0 | | $0.00 | $0.00 |
| B1232007A | 1232007A MORTGAGES LTD. | 10.000% | 9.000% | 01/23/2007 | 0 | | $0.00 | $0.00 |
| B2142007 | 2142007 MORTGAGE LTD. | 0.655% | 11.000% | 02/14/2007 | 0 | | $0.00 | $0.00 |
| B3172007 | 3172007 MORTGAGES LTD. | 0.038% | 11.000% | 03/17/2007 | 0 | | $0.00 | $0.00 |
| B3172007 | 3172007 MORTGAGES LTD. | 0.359% | 11.000% | 03/17/2007 | 0 | | $0.00 | $0.00 |
| B3202007 | 3202007 MORTGAGES LTD. | 0.478% | 11.000% | 03/20/2007 | 0 | | $0.00 | $0.00 |
| B3202007 | 3202007 MORTGAGES LTD. | 0.478% | 11.000% | 03/20/2007 | 0 | | $0.00 | $0.00 |
| B4142007 | 4142007 MORTGAGES LTD. | 1.020% | 11.000% | 04/14/2007 | 0 | | $0.00 | $0.00 |
| B4262007 | 4262007 MORTGAGES LTD. | 1.311% | 11.000% | 04/26/2007 | 0 | | $0.00 | $0.00 |
| B4262007 | 4262007 MORTGAGES LTD. | 0.197% | 11.000% | 04/26/2007 | 0 | | $0.00 | $0.00 |
| B5082007 | 5082007 MORTGAGES LTD. | 0.849% | 11.000% | 05/08/2007 | 0 | | $0.00 | $0.00 |
| B5162007 | 5162007 MORTGAGES LTD. | 0.238% | 11.000% | 05/16/2007 | 0 | | $0.00 | $0.00 |
| B5162007 | 5162007 MORTGAGES LTD. | 0.205% | 11.000% | 05/16/2007 | 0 | | $0.00 | $0.00 |
| B6012007 | 6012007 MORTGAGES LTD. | 1.189% | 11.000% | 06/01/2007 | 0 | | $0.00 | $0.00 |
| B6212007 | 6212007 MORTGAGES LTD. | 0.005% | 11.000% | 06/21/2007 | 0 | | $0.00 | $0.00 |
| B6212007 | 6212007 MORTGAGES LTD. | 1.645% | 11.000% | 06/21/2007 | 0 | | $0.00 | $0.00 |
| B6282007 | 6282007 MORTGAGES LTD. | 0.124% | 11.000% | 06/28/2007 | 0 | | $0.00 | $0.00 |
| B7192007 | 7192007 MORTGAGES LTD. | 0.040% | 11.000% | 07/19/2007 | 0 | | $0.00 | $0.00 |
| B7312007A | 7312007A MORTGAGES LTD. | 40.000% | 9.000% | 07/31/2007 | 0 | | $0.00 | $0.00 |
| B8079 | 8079 SHAWIL ORAHA ENTERPRISES | 12.632% | 10.250% | 10/28/2004 | 0 | | $0.00 | $0.00 |
| B80841 | 80841 FIRST AND BECK LLC | 1.025% | 18.000% | 02/27/2005 | 0 | | $0.00 | $0.00 |
| B8108 | 8108 STONE CANYON L L C | 10.101% | 10.000% | 11/15/2005 | 0 | | $0.00 | $0.00 |

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B812902 | 812902 VISTOSO PARTNERS LLC | 16.667% | 11.500% | 02/18/2006 | 0 | | $0.00 | $0.00 |
| B812903 | 812903 VISTOSO PARTNERS LLC | 2.597% | 10.250% | 02/18/2006 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.232% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.094% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.156% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.063% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.117% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.063% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.313% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.079% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.313% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8168 | 8168 M & G REAL ESTATE VENTURES | 7.429% | 10.250% | 06/23/2006 | 0 | | $0.00 | $0.00 |
| B82012 | 82012 RCS-CHANDLER LLC-FORCLOSURE | 0.366% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B82012 | 82012 RCS-CHANDLER LLC-FORCLOSURE | 0.609% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B82012 | 82012 RCS-CHANDLER LLC-FORCLOSURE | 0.204% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8212007 | 8212007 MORTGAGES LTD. | 0.007% | 11.000% | 08/21/2007 | 0 | | $0.00 | $0.00 |
| B82791 | 82791 JAMES T. HURST | 3.537% | 10.250% | 05/24/2005 | 0 | | $0.00 | $0.00 |
| B8291 | 8291 G P CENTRAL | 2.412% | 10.250% | 07/15/2006 | 0 | | $0.00 | $0.00 |
| B8312 | 8312 CITRUS 278 L L C | 6.210% | 10.250% | 01/04/2007 | 0 | | $0.00 | $0.00 |
| B8316 | 8316 VINTAGE FARMS L.L.C. | 4.356% | 10.250% | 04/15/2006 | 0 | | $0.00 | $0.00 |
| B8321 | 8321 WILDCAT HILL-SCOTTSDALE | 7.101% | 10.250% | 10/12/2005 | 0 | | $0.00 | $0.00 |
| B83235 | 83235 LORRASCOTT INTEREST LLC | 10.688% | 21.000% | 04/22/2006 | 0 | | $0.00 | $0.00 |
| B8327 | 8327 PANWEBSTER HOLDINGS LLC. | 0.769% | 10.250% | 06/07/2008 | -5 | 07/08/2008 | $42.71 | $5,000.00 |
| B8368 | 8368 S M COLES L L C | 1.759% | 10.250% | 04/15/2006 | 0 | | $0.00 | $0.00 |
| B8371 | 8371 METROPOLITAN LOFTS LLC* | 2.956% | 10.250% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B8390 | 8390 ECHO HOLDINGS LLC. | 0.207% | 10.250% | 11/25/2006 | 0 | | $0.00 | $0.00 |
| B8390 | 8390 ECHO HOLDINGS LLC. | 0.747% | 10.250% | 11/25/2006 | 0 | | $0.00 | $0.00 |
| B8390 | 8390 ECHO HOLDINGS LLC. | 0.145% | 10.250% | 11/25/2006 | 0 | | $0.00 | $0.00 |
| B8396 | 8396 CHANDLER VILLAGE CONDO-FORCLOSURE | 0.797% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.392% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.261% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 5.222% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.261% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B861905A | 861905A TEMPE LAND COMPANY,LLC. | 0.082% | 15.000% | 10/01/2009 | 11 | 07/01/2008 | $12.87 | $1,030.00 |
| B9142007 | 9142007 MORTGAGES LTD. | 0.195% | 11.000% | 09/14/2007 | 0 | | $0.00 | $0.00 |
| B91506A | 91506A MORTGAGES LTD. | 72.376% | 12.000% | 09/15/2006 | 0 | | $0.00 | $0.00 |
| B91507 | 91507 MORTGAGES LTD. | 0.750% | 11.000% | 09/15/2007 | 0 | | $0.00 | $0.00 |
| RO8409 | 8409 SUNBUCKS INVESTMENTS, LLC | 2.335% | 11.000% | 12/08/2005 | 0 | | $0.00 | $0.00 |
| | Current Portfolio Yield: 11.027% | | | | | | $16,365.39 | $1,780,947.03 |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2007 | 102066 | B102007 | $60,000.00 | | | $60,000.00 | | | |
| 10/25/2007 | 6321 | | -$4,000.00 | | | | | -$4,000.00 | |
| 10/31/2007 | 28125 | B100507 | $11.09 | | $11.09 | | | | |
| 10/31/2007 | 28125 | B100507 | $26.72 | | $26.72 | | | | |
| 10/31/2007 | 28125 | B100507 | $222.95 | | $222.95 | | | | |
| 10/31/2007 | 28125 | B100507 | $268.69 | | $268.69 | | | | |
| 10/31/2007 | 28125 | B010208 | $47.17 | | $47.17 | | | | |
| 10/31/2007 | 28125 | B011108 | $229.18 | | $229.18 | | | | |
| 10/31/2007 | 28125 | B011108 | $129.84 | | $129.84 | | | | |
| 10/31/2007 | 28125 | B011108 | $25.82 | | $25.82 | | | | |
| 10/31/2007 | 28125 | B011308 | $51.40 | | $51.40 | | | | |
| 10/31/2007 | 28125 | B012708 | $5.00 | | $5.00 | | | | |
| 10/31/2007 | 28125 | B020608 | $223.25 | | $223.25 | | | | |
| 10/31/2007 | 28125 | B080226 | $0.96 | | $0.96 | | | | |
| 10/31/2007 | 28125 | B080226 | $183.33 | | $183.33 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | 28125 | B080226 | $23.04 | | $23.04 | | | | |
| 10/31/2007 | 28125 | B080308 | $4.58 | | $4.58 | | | | |
| 10/31/2007 | 28125 | B080329 | $203.19 | | $203.19 | | | | |
| 10/31/2007 | 28125 | B080329 | $129.13 | | $129.13 | | | | |
| 10/31/2007 | 28125 | B080413 | $0.78 | | $0.78 | | | | |
| 10/31/2007 | 28125 | B080414 | $8.66 | | $8.66 | | | | |
| 10/31/2007 | 28125 | B080414 | $229.17 | | $229.17 | | | | |
| 10/31/2007 | 28125 | B080508 | $146.24 | | $146.24 | | | | |
| 10/31/2007 | 28125 | B080621 | $229.17 | | $229.17 | | | | |
| 10/31/2007 | 28125 | B080621 | $4.36 | | $4.36 | | | | |
| 10/31/2007 | 28125 | B080621 | $1,185.12 | | $1,185.12 | | | | |
| 10/31/2007 | 28125 | B080621A | $129.02 | | $129.02 | | | | |
| 10/31/2007 | 28125 | B080821 | $1.33 | | $1.33 | | | | |
| 10/31/2007 | 28125 | B080821 | $91.69 | | $91.69 | | | | |
| 10/31/2007 | 28125 | B080831 | $13.92 | | $13.92 | | | | |
| 10/31/2007 | 28125 | B080924 | $166.61 | | $166.61 | | | | |
| 10/31/2007 | 28125 | B081005 | $6.44 | | $6.44 | | | | |
| 10/31/2007 | 28125 | B081005 | $3.67 | | $3.67 | | | | |
| 10/31/2007 | 28125 | B110107 | $23.35 | | $23.35 | | | | |
| 10/31/2007 | 28125 | B110307 | $16.40 | | $16.40 | | | | |
| 10/31/2007 | 28125 | B110407 | $2.37 | | $2.37 | | | | |
| 10/31/2007 | 28125 | B110907 | $91.67 | | $91.67 | | | | |
| 10/31/2007 | 28125 | B110907 | $1,322.70 | | $1,322.70 | | | | |
| 10/31/2007 | 28125 | B110907 | $6.19 | | $6.19 | | | | |
| 10/31/2007 | 28125 | B120407 | $156.81 | | $156.81 | | | | |
| 10/31/2007 | 28125 | B120407 | $6.84 | | $6.84 | | | | |
| 10/31/2007 | 28125 | B120407 | $849.71 | | $849.71 | | | | |
| 10/31/2007 | 28125 | B120407 | $45.83 | | $45.83 | | | | |
| 10/31/2007 | 28125 | B120407 | $153.33 | | $153.33 | | | | |
| 10/31/2007 | 28125 | B120407 | $231.42 | | $231.42 | | | | |
| 10/31/2007 | 28125 | B120707 | $562.85 | | $562.85 | | | | |
| 10/31/2007 | 28125 | B120707 | $136.79 | | $136.79 | | | | |
| 10/31/2007 | 28125 | B120707 | $580.36 | | $580.36 | | | | |
| 10/31/2007 | 28125 | B102007 | $458.33 | | $458.33 | | | | |
| 10/31/2007 | 28125 | B012308 | $46.47 | | $46.47 | | | | |
| 10/31/2007 | 28125 | B012308 | $91.67 | | $91.67 | | | | |
| 10/31/2007 | 28125 | B012508 | $13.39 | | $13.39 | | | | |
| 10/31/2007 | 28125 | B080207 | $172.56 | | $172.56 | | | | |
| 10/31/2007 | 28125 | B080207 | $60.06 | | $60.06 | | | | |
| 10/31/2007 | 28125 | B080207 | $8.25 | | $8.25 | | | | |
| 10/31/2007 | 28125 | B080214 | $27.50 | | $27.50 | | | | |
| 10/31/2007 | 28125 | B080217 | $45.83 | | $45.83 | | | | |
| 10/31/2007 | 28125 | B080217 | $22.61 | | $22.61 | | | | |
| 10/31/2007 | 28125 | B080217 | $91.67 | | $91.67 | | | | |
| 10/31/2007 | 28125 | B080223 | $171.75 | | $171.75 | | | | |
| 10/31/2007 | 28125 | B080317 | $54.57 | | $54.57 | | | | |
| 10/31/2007 | 28125 | B080320 | $595.85 | | $595.85 | | | | |
| 10/31/2007 | 28125 | B080320 | $115.32 | | $115.32 | | | | |
| 10/31/2007 | 28125 | B080426 | $6.85 | | $6.85 | | | | |
| 10/31/2007 | 28125 | B080515 | $45.83 | | $45.83 | | | | |
| 10/31/2007 | 28125 | B080515 | $123.90 | | $123.90 | | | | |
| 10/31/2007 | 28125 | B080516 | $428.33 | | $428.33 | | | | |
| 10/31/2007 | 28125 | B080516 | $39.75 | | $39.75 | | | | |
| 10/31/2007 | 28125 | B080516 | $83.74 | | $83.74 | | | | |
| 10/31/2007 | 28125 | B080601 | $64.17 | | $64.17 | | | | |
| 10/31/2007 | 28125 | B080601 | $366.67 | | $366.67 | | | | |
| 10/31/2007 | 28125 | B080628 | $20.87 | | $20.87 | | | | |
| 10/31/2007 | 28125 | B080716 | $80.15 | | $80.15 | | | | |

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | 28125 | B080719 | $16.72 | | $16.72 | | | | |
| 10/31/2007 | 28125 | B080719 | $18.79 | | $18.79 | | | | |
| 10/31/2007 | 28125 | B080731 | $35.03 | | $35.03 | | | | |
| 10/31/2007 | 28125 | B080731 | $183.33 | | $183.33 | | | | |
| 10/31/2007 | 28125 | B080816 | $1.37 | | $1.37 | | | | |
| 10/31/2007 | 28125 | B080816 | $418.68 | | $418.68 | | | | |
| 10/31/2007 | 28125 | B080816 | $52.53 | | $52.53 | | | | |
| 10/31/2007 | 28125 | B080914 | $36.67 | | $36.67 | | | | |
| 10/31/2007 | 28125 | B080915 | $0.53 | | $0.53 | | | | |
| 10/31/2007 | 28125 | B081018 | $6.32 | | $6.32 | | | | |
| 10/31/2007 | 28125 | B081020 | $5.50 | | $5.50 | | | | |
| 10/31/2007 | 28125 | B081020 | $91.67 | | $91.67 | | | | |
| 10/31/2007 | 28125 | B111607 | $45.83 | | $45.83 | | | | |
| 10/31/2007 | 28125 | B112007 | $18.33 | | $18.33 | | | | |
| 10/31/2007 | 28125 | B112807 | $240.40 | | $240.40 | | | | |
| 10/31/2007 | 28125 | B112807 | $28.77 | | $28.77 | | | | |
| 10/31/2007 | 28125 | B112807 | $8.07 | | $8.07 | | | | |
| 10/31/2007 | 28125 | B112807 | $134.93 | | $134.93 | | | | |
| 10/31/2007 | 28125 | B112907 | $210.18 | | $210.18 | | | | |
| 10/31/2007 | 28125 | B112907 | $8.72 | | $8.72 | | | | |
| 10/31/2007 | 28125 | B112907 | $275.48 | | $275.48 | | | | |
| 10/31/2007 | 28125 | B112907 | $29.45 | | $29.45 | | | | |
| 10/31/2007 | 28125 | B112907 | $31.75 | | $31.75 | | | | |
| 10/31/2007 | 28125 | B112907 | $133.90 | | $133.90 | | | | |
| 10/31/2007 | 28125 | B113007 | $458.33 | | $458.33 | | | | |
| 10/31/2007 | 28125 | B122007 | $26.68 | | $26.68 | | | | |
| 10/31/2007 | 28125 | B122607 | $22.04 | | $22.04 | | | | |
| 10/31/2007 | 28125 | B122607 | $21.31 | | $21.31 | | | | |
| 10/31/2007 | 28125 | B122607 | $611.11 | | $611.11 | | | | |
| 10/31/2007 | 28125 | B122707 | $20.31 | | $20.31 | | | | |
| 10/31/2007 | 28125 | B122707 | $16.11 | | $16.11 | | | | |
| 11/01/2007 | 102104 | B110107 | $2,550.16 | | | $2,550.16 | | | |
| 11/03/2007 | 102138 | B110307 | $1,787.11 | | | $1,787.11 | | | |
| 11/05/2007 | 102153 | B110407 | $258.20 | | | $258.20 | | | |
| 11/09/2007 | 102188 | B110907 | $674.78 | | | $674.78 | | | |
| 11/09/2007 | 102188 | B110907 | $10,000.00 | | | $10,000.00 | | | |
| 11/09/2007 | 102188 | B110907 | $144,294.73 | | | $144,294.73 | | | |
| 11/09/2007 | 102188 | B110907 | -$138,215.64 | | | | | -$138,215.64 | |
| 11/09/2007 | 28937 | B110907 | $138,215.64 | | | | | $138,215.64 | |
| 11/16/2007 | 102250 | B111607 | $5,000.00 | | | $5,000.00 | | | |
| 11/20/2007 | 102285 | B112007 | $2,000.00 | | | $2,000.00 | | | |
| 11/28/2007 | 102375 | B112807 | $14,719.81 | | | $14,719.81 | | | |
| 11/28/2007 | 102375 | B112807 | $3,138.91 | | | $3,138.91 | | | |
| 11/28/2007 | 102375 | B112807 | $880.43 | | | $880.43 | | | |
| 11/28/2007 | 102375 | B112807 | $26,225.67 | | | $26,225.67 | | | |
| 11/28/2007 | 102443 | B112907 | $3,463.97 | | | $3,463.97 | | | |
| 11/28/2007 | 102443 | B112907 | $3,212.41 | | | $3,212.41 | | | |
| 11/28/2007 | 102443 | B112907 | $951.67 | | | $951.67 | | | |
| 11/28/2007 | 102443 | B112907 | $30,052.28 | | | $30,052.28 | | | |
| 11/28/2007 | 102443 | B112907 | $22,928.37 | | | $22,928.37 | | | |
| 11/28/2007 | 102443 | B112907 | $14,606.74 | | | $14,606.74 | | | |
| 11/30/2007 | 102494 | B113007 | $50,000.00 | | | $50,000.00 | | | |
| 11/30/2007 | 28955 | | $472.73 | | | | | $472.73 | |
| 11/30/2007 | 29003 | B110107 | $16.34 | | $16.34 | | | | |
| 11/30/2007 | 29003 | B110307 | $12.55 | | $12.55 | | | | |
| 11/30/2007 | 29003 | B110407 | $1.89 | | $1.89 | | | | |
| 11/30/2007 | 29003 | B110907 | $1,278.61 | | $1,278.61 | | | | |
| 11/30/2007 | 29003 | B110907 | $5.98 | | $5.98 | | | | |

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | 29003 | B110907 | $88.61 | | $88.61 | | | | |
| 11/30/2007 | 29003 | B010208 | $47.17 | | $47.17 | | | | |
| 11/30/2007 | 29003 | B011108 | $229.18 | | $229.18 | | | | |
| 11/30/2007 | 29003 | B011108 | $25.82 | | $25.82 | | | | |
| 11/30/2007 | 29003 | B011108 | $129.84 | | $129.84 | | | | |
| 11/30/2007 | 29003 | B011308 | $12.45 | | $12.45 | | | | |
| 11/30/2007 | 29003 | B011308 | $51.40 | | $51.40 | | | | |
| 11/30/2007 | 29003 | B012708 | $5.00 | | $5.00 | | | | |
| 11/30/2007 | 29003 | B020608 | $223.25 | | $223.25 | | | | |
| 11/30/2007 | 29003 | B080226 | $23.04 | | $23.04 | | | | |
| 11/30/2007 | 29003 | B080226 | $183.33 | | $183.33 | | | | |
| 11/30/2007 | 29003 | B080226 | $0.96 | | $0.96 | | | | |
| 11/30/2007 | 29003 | B080308 | $4.58 | | $4.58 | | | | |
| 11/30/2007 | 29003 | B080329 | $129.13 | | $129.13 | | | | |
| 11/30/2007 | 29003 | B080329 | $320.83 | | $320.83 | | | | |
| 11/30/2007 | 29003 | B080413 | $0.78 | | $0.78 | | | | |
| 11/30/2007 | 29003 | B080414 | $229.17 | | $229.17 | | | | |
| 11/30/2007 | 29003 | B080414 | $8.66 | | $8.66 | | | | |
| 11/30/2007 | 29003 | B080508 | $146.24 | | $146.24 | | | | |
| 11/30/2007 | 29003 | B080508 | $15.28 | | $15.28 | | | | |
| 11/30/2007 | 29003 | B080508 | -$15.28 | | -$15.28 | | | | |
| 11/30/2007 | 29003 | B080621 | $229.17 | | $229.17 | | | | |
| 11/30/2007 | 29003 | B080621 | $1,185.12 | | $1,185.12 | | | | |
| 11/30/2007 | 29003 | B080621 | $4.36 | | $4.36 | | | | |
| 11/30/2007 | 29003 | B080621A | $129.02 | | $129.02 | | | | |
| 11/30/2007 | 29003 | B080821 | $1.33 | | $1.33 | | | | |
| 11/30/2007 | 29003 | B080821 | $91.69 | | $91.69 | | | | |
| 11/30/2007 | 29003 | B080831 | $13.92 | | $13.92 | | | | |
| 11/30/2007 | 29003 | B080924 | $312.46 | | $312.46 | | | | |
| 11/30/2007 | 29003 | B080924 | $24.47 | | $24.47 | | | | |
| 11/30/2007 | 29003 | B081101 | $7.02 | | $7.02 | | | | |
| 11/30/2007 | 29003 | B081101 | $0.33 | | $0.33 | | | | |
| 11/30/2007 | 29003 | B081103 | $13.81 | | $13.81 | | | | |
| 11/30/2007 | 29003 | B081103 | $3.82 | | $3.82 | | | | |
| 11/30/2007 | 29003 | B081104 | $14.60 | | $14.60 | | | | |
| 11/30/2007 | 29003 | B081104 | $0.47 | | $0.47 | | | | |
| 11/30/2007 | 29003 | B081109 | $5.12 | | $5.12 | | | | |
| 11/30/2007 | 29003 | B120407 | $156.81 | | $156.81 | | | | |
| 11/30/2007 | 29003 | B120407 | $45.83 | | $45.83 | | | | |
| 11/30/2007 | 29003 | B120407 | $6.84 | | $6.84 | | | | |
| 11/30/2007 | 29003 | B120407 | $231.42 | | $231.42 | | | | |
| 11/30/2007 | 29003 | B120407 | $153.33 | | $153.33 | | | | |
| 11/30/2007 | 29003 | B120407 | $849.71 | | $849.71 | | | | |
| 11/30/2007 | 29003 | B120707 | $136.79 | | $136.79 | | | | |
| 11/30/2007 | 29003 | B120707 | $580.36 | | $580.36 | | | | |
| 11/30/2007 | 29003 | B120707 | $562.85 | | $562.85 | | | | |
| 11/30/2007 | 29003 | B120707 | -$0.14 | | -$0.14 | | | | |
| 11/30/2007 | 29003 | B111607 | $32.08 | | $32.08 | | | | |
| 11/30/2007 | 29003 | B112007 | $15.28 | | $15.28 | | | | |
| 11/30/2007 | 29003 | B012308 | $91.67 | | $91.67 | | | | |
| 11/30/2007 | 29003 | B012308 | $46.47 | | $46.47 | | | | |
| 11/30/2007 | 29003 | B012508 | $13.39 | | $13.39 | | | | |
| 11/30/2007 | 29003 | B080207 | $8.25 | | $8.25 | | | | |
| 11/30/2007 | 29003 | B080207 | $172.56 | | $172.56 | | | | |
| 11/30/2007 | 29003 | B080207 | $60.06 | | $60.06 | | | | |
| 11/30/2007 | 29003 | B080214 | $27.50 | | $27.50 | | | | |
| 11/30/2007 | 29003 | B080217 | $22.61 | | $22.61 | | | | |
| 11/30/2007 | 29003 | B080217 | $45.83 | | $45.83 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | 29003 | B080217 | $91.67 | | $91.67 | | | | |
| 11/30/2007 | 29003 | B080223 | $171.75 | | $171.75 | | | | |
| 11/30/2007 | 29003 | B080317 | $54.57 | | $54.57 | | | | |
| 11/30/2007 | 29003 | B080320 | $2.37 | | $2.37 | | | | |
| 11/30/2007 | 29003 | B080320 | $115.32 | | $115.32 | | | | |
| 11/30/2007 | 29003 | B080320 | $595.84 | | $595.84 | | | | |
| 11/30/2007 | 29003 | B080426 | $6.85 | | $6.85 | | | | |
| 11/30/2007 | 29003 | B080515 | $123.90 | | $123.90 | | | | |
| 11/30/2007 | 29003 | B080515 | $45.83 | | $45.83 | | | | |
| 11/30/2007 | 29003 | B080515 | $36.67 | | $36.67 | | | | |
| 11/30/2007 | 29003 | B080516 | $83.74 | | $83.74 | | | | |
| 11/30/2007 | 29003 | B080516 | $428.33 | | $428.33 | | | | |
| 11/30/2007 | 29003 | B080516 | $39.75 | | $39.75 | | | | |
| 11/30/2007 | 29003 | B080601 | $64.17 | | $64.17 | | | | |
| 11/30/2007 | 29003 | B080601 | $366.67 | | $366.67 | | | | |
| 11/30/2007 | 29003 | B080628 | $20.87 | | $20.87 | | | | |
| 11/30/2007 | 29003 | B080716 | $80.15 | | $80.15 | | | | |
| 11/30/2007 | 29003 | B080719 | $18.79 | | $18.79 | | | | |
| 11/30/2007 | 29003 | B080719 | $67.76 | | $67.76 | | | | |
| 11/30/2007 | 29003 | B080719 | $16.72 | | $16.72 | | | | |
| 11/30/2007 | 29003 | B080731 | $183.33 | | $183.33 | | | | |
| 11/30/2007 | 29003 | B080731 | $35.03 | | $35.03 | | | | |
| 11/30/2007 | 29003 | B080731 | $55.61 | | $55.61 | | | | |
| 11/30/2007 | 29003 | B080816 | $52.53 | | $52.53 | | | | |
| 11/30/2007 | 29003 | B080816 | $418.68 | | $418.68 | | | | |
| 11/30/2007 | 29003 | B080816 | $1.37 | | $1.37 | | | | |
| 11/30/2007 | 29003 | B080914 | $36.67 | | $36.67 | | | | |
| 11/30/2007 | 29003 | B080915 | $0.53 | | $0.53 | | | | |
| 11/30/2007 | 29003 | B081018 | $26.94 | | $26.94 | | | | |
| 11/30/2007 | 29003 | B081018 | $36.67 | | $36.67 | | | | |
| 11/30/2007 | 29003 | B081020 | $32.96 | | $32.96 | | | | |
| 11/30/2007 | 29003 | B081020 | $146.67 | | $146.67 | | | | |
| 11/30/2007 | 29003 | B081020 | $550.00 | | $550.00 | | | | |
| 11/30/2007 | 29003 | B081116 | $5.00 | | $5.00 | | | | |
| 11/30/2007 | 29003 | B081116 | $6.88 | | $6.88 | | | | |
| 11/30/2007 | 29003 | B081116 | $13.75 | | $13.75 | | | | |
| 11/30/2007 | 29003 | B081120 | $1.48 | | $1.48 | | | | |
| 11/30/2007 | 29003 | B081120 | $3.06 | | $3.06 | | | | |
| 11/30/2007 | 29003 | B112807 | $8.07 | | $8.07 | | | | |
| 11/30/2007 | 29003 | B112807 | $240.40 | | $240.40 | | | | |
| 11/30/2007 | 29003 | B112807 | $134.93 | | $134.93 | | | | |
| 11/30/2007 | 29003 | B112807 | $28.77 | | $28.77 | | | | |
| 11/30/2007 | 29003 | B112907 | $8.72 | | $8.72 | | | | |
| 11/30/2007 | 29003 | B112907 | $275.48 | | $275.48 | | | | |
| 11/30/2007 | 29003 | B112907 | $31.75 | | $31.75 | | | | |
| 11/30/2007 | 29003 | B112907 | $210.18 | | $210.18 | | | | |
| 11/30/2007 | 29003 | B112907 | $133.90 | | $133.90 | | | | |
| 11/30/2007 | 29003 | B112907 | $29.45 | | $29.45 | | | | |
| 11/30/2007 | 29003 | B113007 | $458.33 | | $458.33 | | | | |
| 11/30/2007 | 29003 | B122007 | $26.68 | | $26.68 | | | | |
| 11/30/2007 | 29003 | B122607 | $916.67 | | $916.67 | | | | |
| 11/30/2007 | 29003 | B122607 | $21.31 | | $21.31 | | | | |
| 11/30/2007 | 29003 | B122607 | $22.04 | | $22.04 | | | | |
| 11/30/2007 | 29003 | B122707 | $16.11 | | $16.11 | | | | |
| 11/30/2007 | 29003 | B122707 | $20.31 | | $20.31 | | | | |
| 11/30/2007 | 29003 | B081005 | $38.85 | | $38.85 | | | | |
| 11/30/2007 | 29003 | B081005 | $2.50 | | $2.50 | | | | |
| 11/30/2007 | 29003 | B081005 | $22.00 | | $22.00 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 12/04/2007 | 102541 | B120407 | $17,106.90 | | | $17,106.90 | | | |
| 12/04/2007 | 102541 | B120407 | $92,695.26 | | | $92,695.26 | | | |
| 12/04/2007 | 102541 | B120407 | $25,246.34 | | | $25,246.34 | | | |
| 12/04/2007 | 102541 | B120407 | $5,000.00 | | | $5,000.00 | | | |
| 12/04/2007 | 102541 | B120407 | $746.67 | | | $746.67 | | | |
| 12/04/2007 | 102541 | B120407 | $16,726.67 | | | $16,726.67 | | | |
| 12/04/2007 | 102541 | B120407 | -$152,494.14 | | | | | -$152,494.14 | |
| 12/04/2007 | 29822 | B120407 | $152,494.14 | | | | | $152,494.14 | |
| 12/07/2007 | 102694 | B120707 | $14,922.06 | | | $14,922.06 | | | |
| 12/07/2007 | 102694 | B120707 | $63,311.74 | | | $63,311.74 | | | |
| 12/07/2007 | 102694 | B120707 | $60,929.33 | | | $60,929.33 | | | |
| 12/20/2007 | 102739 | B122007 | $2,911.01 | | | $2,911.01 | | | |
| 12/26/2007 | 102772 | B122607 | $2,325.00 | | | $2,325.00 | | | |
| 12/26/2007 | 102772 | B122607 | $2,404.20 | | | $2,404.20 | | | |
| 12/26/2007 | 102772 | B122607 | $100,000.00 | | | $100,000.00 | | | |
| 12/26/2007 | 102772 | | -$16,182.66 | | | | | -$16,182.66 | |
| 12/26/2007 | 29844 | | $16,182.66 | | | | | $16,182.66 | |
| 12/27/2007 | 102825 | B122707 | $1,757.73 | | | $1,757.73 | | | |
| 12/27/2007 | 102825 | B122707 | $2,212.54 | | | $2,212.54 | | | |
| 12/31/2007 | 29903 | B112807 | $24.04 | | $24.04 | | | | |
| 12/31/2007 | 29903 | B112807 | $13.49 | | $13.49 | | | | |
| 12/31/2007 | 29903 | B112807 | $2.88 | | $2.88 | | | | |
| 12/31/2007 | 29903 | B112807 | $0.81 | | $0.81 | | | | |
| 12/31/2007 | 29903 | B112907 | $17.85 | | $17.85 | | | | |
| 12/31/2007 | 29903 | B112907 | $1.16 | | $1.16 | | | | |
| 12/31/2007 | 29903 | B112907 | $36.73 | | $36.73 | | | | |
| 12/31/2007 | 29903 | B112907 | $3.93 | | $3.93 | | | | |
| 12/31/2007 | 29903 | B112907 | $4.23 | | $4.23 | | | | |
| 12/31/2007 | 29903 | B112907 | $28.02 | | $28.02 | | | | |
| 12/31/2007 | 29903 | B113007 | $76.39 | | $76.39 | | | | |
| 12/31/2007 | 29903 | B120407 | $36.67 | | $36.67 | | | | |
| 12/31/2007 | 29903 | B120407 | $5.48 | | $5.48 | | | | |
| 12/31/2007 | 29903 | B120407 | $125.45 | | $125.45 | | | | |
| 12/31/2007 | 29903 | B120407 | $122.66 | | $122.66 | | | | |
| 12/31/2007 | 29903 | B120407 | $679.77 | | $679.77 | | | | |
| 12/31/2007 | 29903 | B120407 | $185.14 | | $185.14 | | | | |
| 12/31/2007 | 29903 | B120707 | $123.11 | | $123.11 | | | | |
| 12/31/2007 | 29903 | B120707 | $522.32 | | $522.32 | | | | |
| 12/31/2007 | 29903 | B120707 | $502.67 | | $502.67 | | | | |
| 12/31/2007 | 29903 | B010208 | $47.17 | | $47.17 | | | | |
| 12/31/2007 | 29903 | B011108 | $229.18 | | $229.18 | | | | |
| 12/31/2007 | 29903 | B011108 | $25.82 | | $25.82 | | | | |
| 12/31/2007 | 29903 | B011108 | $129.84 | | $129.84 | | | | |
| 12/31/2007 | 29903 | B011308 | $51.40 | | $51.40 | | | | |
| 12/31/2007 | 29903 | B011308 | $41.50 | | $41.50 | | | | |
| 12/31/2007 | 29903 | B012708 | $5.00 | | $5.00 | | | | |
| 12/31/2007 | 29903 | B020608 | $223.25 | | $223.25 | | | | |
| 12/31/2007 | 29903 | B080226 | $183.33 | | $183.33 | | | | |
| 12/31/2007 | 29903 | B080226 | $23.04 | | $23.04 | | | | |
| 12/31/2007 | 29903 | B080226 | $0.96 | | $0.96 | | | | |
| 12/31/2007 | 29903 | B080308 | $4.58 | | $4.58 | | | | |
| 12/31/2007 | 29903 | B080329 | $320.83 | | $320.83 | | | | |
| 12/31/2007 | 29903 | B080329 | $129.13 | | $129.13 | | | | |
| 12/31/2007 | 29903 | B080413 | $0.78 | | $0.78 | | | | |
| 12/31/2007 | 29903 | B080414 | $229.17 | | $229.17 | | | | |
| 12/31/2007 | 29903 | B080414 | $8.66 | | $8.66 | | | | |
| 12/31/2007 | 29903 | B080508 | $146.24 | | $146.24 | | | | |
| 12/31/2007 | 29903 | B080621 | $4.37 | | $4.37 | | | | |

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2007 | 29903 | B080621 | $229.17 | | $229.17 | | | | |
| 12/31/2007 | 29903 | B080621 | $1,185.12 | | $1,185.12 | | | | |
| 12/31/2007 | 29903 | B080621A | $129.02 | | $129.02 | | | | |
| 12/31/2007 | 29903 | B080821 | $91.69 | | $91.69 | | | | |
| 12/31/2007 | 29903 | B080821 | $1.33 | | $1.33 | | | | |
| 12/31/2007 | 29903 | B080831 | $13.92 | | $13.92 | | | | |
| 12/31/2007 | 29903 | B080924 | $26.21 | | $26.21 | | | | |
| 12/31/2007 | 29903 | B080924 | $312.46 | | $312.46 | | | | |
| 12/31/2007 | 29903 | B081005 | $38.85 | | $38.85 | | | | |
| 12/31/2007 | 29903 | B081005 | $22.00 | | $22.00 | | | | |
| 12/31/2007 | 29903 | B081005 | $8.35 | | $8.35 | | | | |
| 12/31/2007 | 29903 | B081101 | $1.09 | | $1.09 | | | | |
| 12/31/2007 | 29903 | B081101 | $23.33 | | $23.33 | | | | |
| 12/31/2007 | 29903 | B081103 | $16.38 | | $16.38 | | | | |
| 12/31/2007 | 29903 | B081103 | $59.07 | | $59.07 | | | | |
| 12/31/2007 | 29903 | B081104 | $2.37 | | $2.37 | | | | |
| 12/31/2007 | 29903 | B081104 | $72.91 | | $72.91 | | | | |
| 12/31/2007 | 29903 | B081109 | $153.58 | | $153.58 | | | | |
| 12/31/2007 | 29903 | B081203 | $5.76 | | $5.76 | | | | |
| 12/31/2007 | 29903 | B081204 | $9.33 | | $9.33 | | | | |
| 12/31/2007 | 29903 | B081207 | $127.57 | | $127.57 | | | | |
| 12/31/2007 | 29903 | B081207 | $3.37 | | $3.37 | | | | |
| 12/31/2007 | 29903 | B122007 | $22.24 | | $22.24 | | | | |
| 12/31/2007 | 29903 | B122607 | $21.31 | | $21.31 | | | | |
| 12/31/2007 | 29903 | B122607 | $22.04 | | $22.04 | | | | |
| 12/31/2007 | 29903 | B122607 | $916.67 | | $916.67 | | | | |
| 12/31/2007 | 29903 | B122707 | $20.31 | | $20.31 | | | | |
| 12/31/2007 | 29903 | B122707 | $16.11 | | $16.11 | | | | |
| 12/31/2007 | 29903 | B012308 | $91.67 | | $91.67 | | | | |
| 12/31/2007 | 29903 | B012308 | $46.47 | | $46.47 | | | | |
| 12/31/2007 | 29903 | B012508 | $13.39 | | $13.39 | | | | |
| 12/31/2007 | 29903 | B080207 | $60.06 | | $60.06 | | | | |
| 12/31/2007 | 29903 | B080207 | $172.56 | | $172.56 | | | | |
| 12/31/2007 | 29903 | B080207 | $8.25 | | $8.25 | | | | |
| 12/31/2007 | 29903 | B080214 | $27.50 | | $27.50 | | | | |
| 12/31/2007 | 29903 | B080217 | $91.67 | | $91.67 | | | | |
| 12/31/2007 | 29903 | B080217 | $45.83 | | $45.83 | | | | |
| 12/31/2007 | 29903 | B080217 | $22.61 | | $22.61 | | | | |
| 12/31/2007 | 29903 | B080223 | $171.75 | | $171.75 | | | | |
| 12/31/2007 | 29903 | B080317 | $54.57 | | $54.57 | | | | |
| 12/31/2007 | 29903 | B080320 | $115.32 | | $115.32 | | | | |
| 12/31/2007 | 29903 | B080320 | $2.96 | | $2.96 | | | | |
| 12/31/2007 | 29903 | B080320 | $595.85 | | $595.85 | | | | |
| 12/31/2007 | 29903 | B080426 | $6.85 | | $6.85 | | | | |
| 12/31/2007 | 29903 | B080515 | $45.83 | | $45.83 | | | | |
| 12/31/2007 | 29903 | B080515 | $123.90 | | $123.90 | | | | |
| 12/31/2007 | 29903 | B080515 | $45.83 | | $45.83 | | | | |
| 12/31/2007 | 29903 | B080516 | $83.74 | | $83.74 | | | | |
| 12/31/2007 | 29903 | B080516 | $39.75 | | $39.75 | | | | |
| 12/31/2007 | 29903 | B080516 | $428.33 | | $428.33 | | | | |
| 12/31/2007 | 29903 | B080601 | $64.17 | | $64.17 | | | | |
| 12/31/2007 | 29903 | B080601 | $366.67 | | $366.67 | | | | |
| 12/31/2007 | 29903 | B080628 | $20.87 | | $20.87 | | | | |
| 12/31/2007 | 29903 | B080716 | $80.15 | | $80.15 | | | | |
| 12/31/2007 | 29903 | B080719 | $84.69 | | $84.69 | | | | |
| 12/31/2007 | 29903 | B080719 | $16.72 | | $16.72 | | | | |
| 12/31/2007 | 29903 | B080719 | $18.79 | | $18.79 | | | | |
| 12/31/2007 | 29903 | B080731 | $35.02 | | $35.02 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2007 | 29903 | B080731 | $64.17 | | $64.17 | | | | |
| 12/31/2007 | 29903 | B080731 | $183.33 | | $183.33 | | | | |
| 12/31/2007 | 29903 | B080816 | $1.37 | | $1.37 | | | | |
| 12/31/2007 | 29903 | B080816 | $52.53 | | $52.53 | | | | |
| 12/31/2007 | 29903 | B080816 | $418.68 | | $418.68 | | | | |
| 12/31/2007 | 29903 | B080914 | $36.67 | | $36.67 | | | | |
| 12/31/2007 | 29903 | B080914 | $0.04 | | $0.04 | | | | |
| 12/31/2007 | 29903 | B080915 | $1.53 | | $1.53 | | | | |
| 12/31/2007 | 29903 | B080915 | $0.53 | | $0.53 | | | | |
| 12/31/2007 | 29903 | B081018 | $26.94 | | $26.94 | | | | |
| 12/31/2007 | 29903 | B081018 | $36.67 | | $36.67 | | | | |
| 12/31/2007 | 29903 | B081020 | $275.00 | | $275.00 | | | | |
| 12/31/2007 | 29903 | B081020 | $32.96 | | $32.96 | | | | |
| 12/31/2007 | 29903 | B081020 | $550.00 | | $550.00 | | | | |
| 12/31/2007 | 29903 | B081116 | $22.92 | | $22.92 | | | | |
| 12/31/2007 | 29903 | B081116 | $45.83 | | $45.83 | | | | |
| 12/31/2007 | 29903 | B081116 | $16.67 | | $16.67 | | | | |
| 12/31/2007 | 29903 | B081120 | $28.26 | | $28.26 | | | | |
| 12/31/2007 | 29903 | B081120 | $8.91 | | $8.91 | | | | |
| 12/31/2007 | 29903 | B081120 | $18.33 | | $18.33 | | | | |
| 12/31/2007 | 29903 | B081128 | $16.81 | | $16.81 | | | | |
| 12/31/2007 | 29903 | B081128 | $6.68 | | $6.68 | | | | |
| 12/31/2007 | 29903 | B081128 | $370.96 | | $370.96 | | | | |
| 12/31/2007 | 29903 | B081129 | $2.32 | | $2.32 | | | | |
| 12/31/2007 | 29903 | B081129 | $597.54 | | $597.54 | | | | |
| 12/31/2007 | 29903 | B081130 | $381.94 | | $381.94 | | | | |
| 12/31/2007 | 29903 | B081220 | $4.45 | | $4.45 | | | | |
| 12/31/2007 | 29903 | B081220 | $0.43 | | $0.43 | | | | |
| 12/31/2007 | 29903 | B081220A | $175.69 | | $175.69 | | | | |
| 01/02/2008 | 102909 | B010208 | $5,148.50 | | | $5,148.50 | | | |
| 01/11/2008 | 102949 | B011108 | $2,816.46 | | | $2,816.46 | | | |
| 01/11/2008 | 102949 | B011108 | $14,164.52 | | | $14,164.52 | | | |
| 01/11/2008 | 102949 | B011108 | $25,000.00 | | | $25,000.00 | | | |
| 01/13/2008 | 103002 | B011308 | $5,606.80 | | | $5,606.80 | | | |
| 01/13/2008 | 103002 | B011308 | $4,527.37 | | | $4,527.37 | | | |
| 01/23/2008 | 103038 | B012308 | $10,000.00 | | | $10,000.00 | | | |
| 01/23/2008 | 103038 | B012308 | $5,069.08 | | | $5,069.08 | | | |
| 01/25/2008 | 103055 | B012508 | $1,460.94 | | | $1,460.94 | | | |
| 01/27/2008 | 103113 | B012708 | $545.30 | | | $545.30 | | | |
| 01/31/2008 | 30794 | B122607 | $30.56 | | $30.56 | | | | |
| 01/31/2008 | 30794 | B122607 | $0.73 | | $0.73 | | | | |
| 01/31/2008 | 30794 | B122607 | $0.71 | | $0.71 | | | | |
| 01/31/2008 | 30794 | B122707 | $1.07 | | $1.07 | | | | |
| 01/31/2008 | 30794 | B122707 | $1.32 | | $1.32 | | | | |
| 01/31/2008 | 30794 | B010208 | $34.59 | | $34.59 | | | | |
| 01/31/2008 | 30794 | B011108 | $129.84 | | $129.84 | | | | |
| 01/31/2008 | 30794 | B011108 | $25.82 | | $25.82 | | | | |
| 01/31/2008 | 30794 | B011108 | $229.18 | | $229.18 | | | | |
| 01/31/2008 | 30794 | B011308 | $41.50 | | $41.50 | | | | |
| 01/31/2008 | 30794 | B011308 | $51.40 | | $51.40 | | | | |
| 01/31/2008 | 30794 | B012708 | $5.00 | | $5.00 | | | | |
| 01/31/2008 | 30794 | B020608 | $223.25 | | $223.25 | | | | |
| 01/31/2008 | 30794 | B080226 | $0.96 | | $0.96 | | | | |
| 01/31/2008 | 30794 | B080226 | $183.33 | | $183.33 | | | | |
| 01/31/2008 | 30794 | B080226 | $23.04 | | $23.04 | | | | |
| 01/31/2008 | 30794 | B080308 | $4.58 | | $4.58 | | | | |
| 01/31/2008 | 30794 | B080329 | $39.72 | | $39.72 | | | | |
| 01/31/2008 | 30794 | B080329 | $24.44 | | $24.44 | | | | |

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2008 | 30794 | B080329 | $320.83 | | $320.83 | | | | |
| 01/31/2008 | 30794 | B080329 | $129.13 | | $129.13 | | | | |
| 01/31/2008 | 30794 | B080413 | $0.78 | | $0.78 | | | | |
| 01/31/2008 | 30794 | B080414 | $229.17 | | $229.17 | | | | |
| 01/31/2008 | 30794 | B080414 | $8.66 | | $8.66 | | | | |
| 01/31/2008 | 30794 | B080508 | $146.24 | | $146.24 | | | | |
| 01/31/2008 | 30794 | B080621 | $229.17 | | $229.17 | | | | |
| 01/31/2008 | 30794 | B080621 | $1,185.12 | | $1,185.12 | | | | |
| 01/31/2008 | 30794 | B080621 | $4.37 | | $4.37 | | | | |
| 01/31/2008 | 30794 | B080621A | $129.02 | | $129.02 | | | | |
| 01/31/2008 | 30794 | B080821 | $1.33 | | $1.33 | | | | |
| 01/31/2008 | 30794 | B080821 | $91.69 | | $91.69 | | | | |
| 01/31/2008 | 30794 | B080831 | $13.92 | | $13.92 | | | | |
| 01/31/2008 | 30794 | B080924 | $26.21 | | $26.21 | | | | |
| 01/31/2008 | 30794 | B080924 | $312.46 | | $312.46 | | | | |
| 01/31/2008 | 30794 | B081005 | $8.35 | | $8.35 | | | | |
| 01/31/2008 | 30794 | B081005 | $38.85 | | $38.85 | | | | |
| 01/31/2008 | 30794 | B081005 | $22.00 | | $22.00 | | | | |
| 01/31/2008 | 30794 | B081101 | $23.33 | | $23.33 | | | | |
| 01/31/2008 | 30794 | B081101 | $1.09 | | $1.09 | | | | |
| 01/31/2008 | 30794 | B081103 | $16.38 | | $16.38 | | | | |
| 01/31/2008 | 30794 | B081103 | $59.07 | | $59.07 | | | | |
| 01/31/2008 | 30794 | B081104 | $2.37 | | $2.37 | | | | |
| 01/31/2008 | 30794 | B081104 | $72.91 | | $72.91 | | | | |
| 01/31/2008 | 30794 | B081109 | $153.58 | | $153.58 | | | | |
| 01/31/2008 | 30794 | B081203 | $24.78 | | $24.78 | | | | |
| 01/31/2008 | 30794 | B081204 | $46.05 | | $46.05 | | | | |
| 01/31/2008 | 30794 | B081207 | $33.74 | | $33.74 | | | | |
| 01/31/2008 | 30794 | B081207 | $1,275.66 | | $1,275.66 | | | | |
| 01/31/2008 | 30794 | B090102 | $4.89 | | $4.89 | | | | |
| 01/31/2008 | 30794 | B090102 | $12.63 | | $12.63 | | | | |
| 01/31/2008 | 30794 | B012308 | $43.37 | | $43.37 | | | | |
| 01/31/2008 | 30794 | B012308 | $85.56 | | $85.56 | | | | |
| 01/31/2008 | 30794 | B090709T | $7.36 | | $7.36 | | | | |
| 01/31/2008 | 30794 | B090715T | $5.50 | | $5.50 | | | | |
| 01/31/2008 | 30794 | B090718T | $10.00 | | $10.00 | | | | |
| 01/31/2008 | 30794 | B012508 | $13.39 | | $13.39 | | | | |
| 01/31/2008 | 30794 | B080207 | $60.06 | | $60.06 | | | | |
| 01/31/2008 | 30794 | B080207 | $8.25 | | $8.25 | | | | |
| 01/31/2008 | 30794 | B080207 | $172.56 | | $172.56 | | | | |
| 01/31/2008 | 30794 | B080214 | $27.50 | | $27.50 | | | | |
| 01/31/2008 | 30794 | B080217 | $22.61 | | $22.61 | | | | |
| 01/31/2008 | 30794 | B080217 | $91.67 | | $91.67 | | | | |
| 01/31/2008 | 30794 | B080217 | $45.83 | | $45.83 | | | | |
| 01/31/2008 | 30794 | B080223 | $171.75 | | $171.75 | | | | |
| 01/31/2008 | 30794 | B080317 | $54.57 | | $54.57 | | | | |
| 01/31/2008 | 30794 | B080320 | $595.85 | | $595.85 | | | | |
| 01/31/2008 | 30794 | B080320 | $2.96 | | $2.96 | | | | |
| 01/31/2008 | 30794 | B080320 | $115.32 | | $115.32 | | | | |
| 01/31/2008 | 30794 | B080426 | $6.85 | | $6.85 | | | | |
| 01/31/2008 | 30794 | B080515 | $45.83 | | $45.83 | | | | |
| 01/31/2008 | 30794 | B080515 | $45.83 | | $45.83 | | | | |
| 01/31/2008 | 30794 | B080515 | $123.90 | | $123.90 | | | | |
| 01/31/2008 | 30794 | B080516 | $39.75 | | $39.75 | | | | |
| 01/31/2008 | 30794 | B080516 | $428.33 | | $428.33 | | | | |
| 01/31/2008 | 30794 | B080516 | $83.74 | | $83.74 | | | | |
| 01/31/2008 | 30794 | B080601 | $366.67 | | $366.67 | | | | |
| 01/31/2008 | 30794 | B080601 | $64.17 | | $64.17 | | | | |