C.1

| RADICAL BUNNY, LLC - INSIDER DISTRIBUTION REPORT - TOM HIRSCH V1102 | | | | |
|---|---|---|---|---|
| Date: | Check # | Interest: | Principal: | Total: |
| 10/31/2007 | 28914 | $0.00 | $113,454.27 | $113,454.27 |
| 11/30/2007 | 29811 | $0.00 | $113,561.74 | $113,561.74 |
| 12/31/2007 | 30715 | $0.00 | $112,791.31 | $112,791.31 |
| 1/31/2008 | 31625 | $0.00 | $113,030.55 | $113,030.55 |
| 2/29/2008 | 32568 | $0.00 | $118,516.97 | $118,516.97 |
| 3/31/2008 | 33516 | $0.00 | $122,549.39 | $122,549.39 |
| 4/30/2008 | 34498 | $0.00 | $125,962.84 | $125,962.84 |
| 5/30/2008 | 35470 | $0.00 | $128,564.26 | $128,564.26 |
| 6/20/2008 | 35490 | $0.00 | $1,717.92 | $1,717.92 |
| 6/13/2008 | 35515 | $0.00 | $395.00 | $395.00 |
| 9/4/2008 | 35550 | $0.00 | $5,996.24 | $5,996.24 |
| 9/6/2008 | 35561 | $0.00 | $2,603.12 | $2,603.12 |
| | | Total: | $959,143.61 | $959,143.61 |

# RADICAL BUNNY, LLC - INSIDER DISTRIBUTION REPORT - HARISH SHAH V1103

| Date: | Check # | Interest: | Principal: | Total: |
|---|---|---|---|---|
| 10/31/2007 | 28911 | | $0.00 | $63,256.57 |
| 11/30/2007 | 29808 | | $0.00 | $64,954.17 |
| 12/31/2007 | 30712 | | $0.00 | $67,171.01 |
| 1/31/2008 | 31622 | | $0.00 | $69,297.42 |
| 2/29/2008 | 32564 | | $0.00 | $71,661.37 |
| 3/31/2008 | 33512 | | $0.00 | $72,655.69 |
| 4/30/2008 | 34494 | | $0.00 | $74,053.59 |
| 5/30/2008 | 35466 | | $0.00 | $74,182.12 |
| 6/2/2008 | 35489 | | $0.00 | $1,103.34 |
| 6/13/2008 | 35514 | | $0.00 | $72.52 |
| 9/4/2008 | 35549 | | $0.00 | $3,695.04 |
| 9/6/2008 | 35560 | | $0.00 | $1,775.00 |
| | | Total: | $563,877.84 | $563,877.84 |

# RADICAL BUNNY, LLC - INSIDER DISTRIBUTION REPORT - HOWARD WALDER V1104

| Date: | Check # | Interest: | Principal: | Total: |
|---|---|---|---|---|
| 10/31/2007 | 28917 | $0.00 | $105,287.42 | $105,287.42 |
| 11/30/2007 | 29814 | $0.00 | $105,738.06 | $105,738.06 |
| 12/31/2007 | 30718 | $0.00 | $104,791.95 | $104,791.95 |
| 1/31/2008 | 31628 | $0.00 | $106,972.13 | $106,972.13 |
| 2/29/2008 | 32572 | $0.00 | $111,713.17 | $111,713.17 |
| 3/31/2008 | 33520 | $0.00 | $115,456.18 | $115,456.18 |
| 4/30/2008 | 34502 | $0.00 | $118,524.45 | $118,524.45 |
| 5/30/2008 | 35474 | $0.00 | $120,774.17 | $120,774.17 |
| 6/2/2008 | 35491 | $0.00 | $1,637.09 | $1,637.09 |
| 6/13/2008 | 35516 | $0.00 | $20.85 | $20.85 |
| 9/4/2008 | 35551 | $0.00 | $5,035.44 | $5,035.44 |
| 9/6/2008 | 35562 | $0.00 | $2,496.87 | $2,496.87 |
| | | Total: | $898,447.78 | $898,447.78 |

# RADICAL BUNNY, LLC - INSIDER DISTRIBUTION REPORT - HORIZON PARTNERS, LLC V1105

| Date: | Check # | Interest: | Principal: | Total: |
|---|---|---|---|---|
| 10/31/2007 | 28918 | $0.00 | $2,386.91 | $2,386.91 |
| 11/30/2007 | 29816 | $0.00 | $4,572.71 | $4,572.71 |
| 12/31/2007 | 30719 | $0.00 | $4,506.53 | $4,506.53 |
| 1/31/2008 | 31629 | $0.00 | $12,767.34 | $12,767.34 |
| 1/31/2008 | 31641 | $0.00 | $3,806.71 | $3,806.71 |
| 2/29/2008 | 32573 | $0.00 | $5,621.37 | $5,621.37 |
| 2/29/2008 | 32578 | $0.00 | $925.00 | $925.00 |
| 3/31/2008 | 33521 | $0.00 | $841.59 | $841.59 |
| 4/30/2008 | 34503 | $0.00 | $6,360.35 | $6,360.35 |
| 5/30/2008 | 35475 | $0.00 | $3,850.23 | $3,850.23 |
| | | Total: | $45,638.74 | $45,638.74 |

# RADICAL BUNNY, LLC - INSIDER DISTRIBUTION REPORT - HIRSCH FAMILY

| Account# | Name | Distribution: | | |
|---|---|---|---|---|
| | | Interest: | Principal: | Total: |
| L1016 | Hirsch Family Trust C/O Tom Hirsch, Trustee | $278,274.35 | $3,002,959.89 | $3,281,234.24 |
| L1014 | Diane R. Hirsch | $11,730.56 | $106,220.92 | $117,951.48 |
| L1132 | Diane R. Hirsch - IRA | $2,873.37 | $5,000.00 | $7,873.37 |
| L1015 | Ilona Hirsch | $17,261.61 | $98,385.56 | $115,647.17 |
| L1671 | Ilona Hirsch - IRA | $1,863.25 | $23,418.99 | $25,282.24 |
| L1149 | Marissa M. Hirsch | $2,461.30 | $22,500.00 | $24,961.30 |
| L1749 | Neil H. Little and/or Jenelle E. Little - JTWRS | $8,183.86 | $108,923.58 | $117,107.44 |
| L1021 | Martha Malka | $65,186.82 | $789,169.19 | $854,356.01 |
| L1103 | Kathleen Duran-Diaz - IRA | $40,458.15 | $415,392.59 | $455,850.74 |
| L1139 | Delfina Duran | $15,895.61 | $10,000.00 | $25,895.61 |
| L1184 | Danielle Davis | $1,819.29 | $19,500.00 | $21,319.29 |
| L1314 | Andrea S. Davis | $863.24 | $8,000.00 | $8,863.24 |
| | Totals: | $446,871.41 | $4,609,470.72 | $5,056,342.13 |

RADICAL BUNNY, LLC
4527 N. 16th STREET
PHOENIX AZ 85016
(602) 682-5150

| ACCOUNT NO. | L1016 |
|---|---|
| STATEMENT DATE | 11/5/2008 |
| STATEMENT PERIOD | 10/08/2007 - 10/07/2008 |
| PORTFOLIO BALANCE | $4,213,210.87 |
| PORTFOLIO YIELD | 11.022% |
| INTEREST PAID IN 2008 | $177,365.57 |

HIRSCH FAMILY TRUST
C/O TOM HIRSCH, TRUSTEE
7050 N. 36th PLACE
PARADISE VALLEY AZ 85253

Please advise us immediately of any discrepancies in the transactions or investment activity on your statement of account or if you contemplate changing your address. When making inquiries by telephone or in writing please give your account number. We urge you to keep this statement with your investment records.

### INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B011108 | 011108 MORTGAGES LTD. | 1.624% | 11.000% | 01/11/2008 | 0 | | $0.00 | $0.00 |
| B011108 | 011108 MORTGAGES LTD. | 0.226% | 11.000% | 01/11/2008 | 0 | | $0.00 | $0.00 |
| B011308 | 011308 MORTGAGES LTD. | 0.788% | 11.000% | 01/13/2008 | 0 | | $0.00 | $0.00 |
| B012308 | 012308 MORTGAGES LTD. | 0.488% | 11.000% | 01/23/2008 | 0 | | $0.00 | $0.00 |
| B012508 | 012508 MORTGAGES LTD. | 0.488% | 11.000% | 01/25/2008 | 0 | | $0.00 | $0.00 |
| B012508 | 012508 MORTGAGES LTD. | 1.279% | 11.000% | 01/25/2008 | 0 | | $0.00 | $0.00 |
| B012708 | 012708 MORTGAGES LTD. | 1.531% | 11.000% | 01/27/2008 | 0 | | $0.00 | $0.00 |
| B020608 | 020608 MORTGAGES LTD. | 2.532% | 11.000% | 02/06/2008 | 0 | | $0.00 | $0.00 |
| B020608 | 020608 MORTGAGES LTD. | 2.117% | 11.000% | 02/06/2008 | 0 | | $0.00 | $0.00 |
| B080214 | 080214 MORTGAGES LTD. | 1.050% | 11.000% | 02/14/2008 | 0 | | $0.00 | $0.00 |
| B080217 | 080217 MORTGAGES LTD. | 1.481% | 11.000% | 02/17/2008 | 0 | | $0.00 | $0.00 |
| B080223 | 080223 MORTGAGES LTD. | 0.227% | 11.000% | 02/23/2008 | 0 | | $0.00 | $0.00 |
| B080226 | 080226 MORTGAGES LTD. | 0.712% | 11.000% | 02/26/2008 | 0 | | $0.00 | $0.00 |
| B080308 | 080308 MORTGAGES LTD. | 0.115% | 11.000% | 03/08/2008 | 0 | | $0.00 | $0.00 |
| B080309 | 080309 MORTGAGES LTD. | 2.827% | 11.000% | 03/09/2008 | 0 | | $0.00 | $0.00 |
| B080320 | 080320 MORTGAGES LTD. | 0.015% | 11.000% | 03/20/2008 | 0 | | $0.00 | $0.00 |
| B080331 | 080331 MORTGAGES LTD. | 1.439% | 11.000% | 03/31/2008 | 0 | | $0.00 | $0.00 |
| B080414 | 080414 MORTGAGES LTD. | 1.328% | 11.000% | 04/14/2008 | 0 | | $0.00 | $0.00 |
| B080414 | 080414 MORTGAGES LTD. | 2.245% | 11.000% | 04/14/2008 | 0 | | $0.00 | $0.00 |
| B080508 | 080508 MORTGAGES LTD. | 1.870% | 11.000% | 05/08/2008 | 0 | | $0.00 | $0.00 |
| B080508 | 080508 MORTGAGES LTD. | 3.989% | 11.000% | 05/08/2008 | 0 | | $0.00 | $0.00 |
| B080515 | 080515 MORTGAGES LTD. | 1.258% | 11.000% | 05/15/2008 | 0 | | $0.00 | $0.00 |
| B080516 | 080516 MORTGAGES LTD. | 9.990% | 11.000% | 05/16/2008 | 0 | | $0.00 | $0.00 |
| B080516 | 080516 MORTGAGES LTD. | 0.568% | 11.000% | 05/16/2008 | 0 | | $0.00 | $0.00 |
| B080601 | 080601 MORTGAGES LTD. | 2.038% | 11.000% | 06/01/2008 | 0 | | $0.00 | $0.00 |
| B080621 | 080621 MORTGAGES LTD. | 2.555% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $1,596.27 | $174,138.59 |
| B080621A | 080621A MORTGAGES LTD. | 0.541% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $183.34 | $20,000.00 |
| B080621A | 080621A MORTGAGES LTD. | 1.139% | 11.000% | 06/21/2008 | -5 | 06/10/2008 | $386.17 | $42,127.33 |
| B080628 | 080628 MORTGAGES LTD. | 0.528% | 11.000% | 06/28/2008 | -5 | 06/25/2008 | $88.97 | $9,706.17 |
| B080716 | 080716 MORTGAGES LTD. | 4.522% | 11.000% | 07/16/2008 | -4 | 06/25/2008 | $1,554.59 | $169,591.30 |
| B080719 | 080719 MORTGAGES LTD. | 0.680% | 11.000% | 07/19/2008 | -4 | 06/25/2008 | $321.21 | $35,040.51 |
| B080731 | 080731 MORTGAGES LTD. | 3.549% | 11.000% | 07/31/2008 | -4 | 06/25/2008 | $577.52 | $63,001.50 |
| B080816 | 080816 MORTGAGES LTD. | 0.728% | 11.000% | 08/16/2008 | -3 | 06/25/2008 | $213.41 | $23,280.73 |
| B080816 | 080816 MORTGAGES LTD. | 2.898% | 11.000% | 08/16/2008 | -3 | 06/25/2008 | $849.95 | $92,720.86 |
| B080821 | 080821 MORTGAGES LTD. | 1.336% | 11.000% | 08/21/2008 | -3 | 06/10/2008 | $238.83 | $26,053.67 |
| B080821A | 080821A MORTGAGES LTD. | 0.448% | 11.000% | 08/21/2008 | -3 | 06/25/2008 | $279.31 | $30,469.77 |
| B080831 | 080831 MORTGAGES LTD. | 1.003% | 11.000% | 08/31/2008 | -3 | 06/10/2008 | $101.11 | $11,029.48 |
| B080906 | 080906 MORTGAGES LTD. | 1.675% | 11.000% | 09/06/2008 | -2 | 06/10/2008 | $238.05 | $25,968.75 |

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| | INVESTMENT PORTFOLIO AS OF 11/05/2008 | | | | | | | |
| B080914 | 080914 MORTGAGES LTD. | 0.690% | 11.000% | 09/14/2008 | -2 | 06/25/2008 | $154.99 | $16,907.84 |
| B080914 | 080914 MORTGAGES LTD. | 0.362% | 11.000% | 09/14/2008 | -2 | 06/25/2008 | $81.30 | $8,868.56 |
| B080915 | 080915 MORTGAGES LTD. | 0.435% | 11.000% | 09/15/2008 | -2 | 06/25/2008 | $239.92 | $26,173.08 |
| B081104 | 081104 MORTGAGES LTD. | 0.922% | 11.000% | 11/04/2008 | 0 | 06/10/2008 | $209.26 | $22,828.65 |
| B081109 | 081109 MORTGAGES LTD. | 4.538% | 11.000% | 11/09/2008 | 0 | 06/10/2008 | $2,362.89 | $257,768.97 |
| B081116 | 081116 MORTGAGES LTD. | 7.092% | 11.000% | 11/16/2008 | 0 | 06/25/2008 | $1,833.34 | $200,000.00 |
| B081116 | 081116 MORTGAGES LTD. | 1.197% | 11.000% | 11/16/2008 | 0 | 06/25/2008 | $309.30 | $33,742.61 |
| B081120 | 081120 MORTGAGES LTD. | 0.123% | 11.000% | 11/20/2008 | 0 | 06/25/2008 | $41.80 | $4,560.33 |
| B081120 | 081120 MORTGAGES LTD. | 0.440% | 11.000% | 11/20/2008 | 0 | 06/25/2008 | $149.26 | $16,283.31 |
| B081128 | 081128 MORTGAGES LTD. | 0.787% | 11.000% | 11/28/2008 | 0 | 06/25/2008 | $127.73 | $13,933.54 |
| B081129 | 081129 MORTGAGES LTD. | 6.812% | 11.000% | 11/29/2008 | 0 | 06/25/2008 | $1,537.88 | $167,768.43 |
| B081130 | 081130 MORTGAGES LTD. | 1.279% | 11.000% | 11/30/2008 | 0 | 06/25/2008 | $331.85 | $36,202.39 |
| B081204 | 081204 MORTGAGES LTD. | 3.071% | 11.000% | 12/04/2008 | 1 | 06/10/2008 | $2,998.13 | $327,068.07 |
| B081204 | 081204 MORTGAGES LTD. | 1.784% | 11.000% | 12/04/2008 | 1 | 06/10/2008 | $1,741.49 | $189,980.00 |
| B081207 | 081207 MORTGAGES LTD. | 15.416% | 11.000% | 12/07/2008 | 1 | 06/10/2008 | $5,694.80 | $621,251.51 |
| B081210 | 081210 MORTGAGES LTD. | 0.466% | 11.000% | 12/10/2008 | 1 | 06/10/2008 | $30.93 | $3,375.02 |
| B081220 | 081220 MORTGAGES LTD. | 0.606% | 11.000% | 12/20/2008 | 1 | 06/25/2008 | $229.16 | $25,000.00 |
| B081220A | 081220A MORTGAGES LTD. | 33.333% | 11.000% | 12/20/2008 | 1 | 06/25/2008 | $1,833.34 | $200,000.00 |
| B081226 | 081226 MORTGAGES LTD. | 1.786% | 11.000% | 12/26/2008 | 1 | 06/25/2008 | $818.48 | $89,287.96 |
| B081227 | 081227 MORTGAGES LTD. | 0.106% | 11.000% | 12/27/2008 | 1 | 06/25/2008 | $27.56 | $3,006.71 |
| B090111 | 090111 MORTGAGES LTD. | 1.850% | 11.000% | 01/11/2009 | 2 | 06/10/2008 | $896.16 | $97,763.40 |
| B090113 | 090113 MORTGAGES LTD. | 0.788% | 11.000% | 01/13/2009 | 2 | 06/10/2008 | $167.99 | $18,325.85 |
| B090123 | 090123 MORTGAGES LTD. | 0.488% | 11.000% | 01/23/2009 | 2 | 06/25/2008 | $45.84 | $5,000.00 |
| B090125 | 090125 MORTGAGES LTD. | 1.767% | 11.000% | 01/25/2009 | 2 | 06/25/2008 | $508.46 | $55,468.46 |
| B090125 | 090125 MORTGAGES LTD. | 0.369% | 11.000% | 01/25/2009 | 2 | 06/25/2008 | $106.23 | $11,589.07 |
| B090127 | 090127 MORTGAGES LTD. | 1.531% | 11.000% | 01/27/2009 | 2 | 06/10/2008 | $182.45 | $19,903.07 |
| B090206 | 090206 MORTGAGES LTD. | 4.648% | 11.000% | 02/06/2009 | 3 | 06/10/2008 | $1,278.31 | $139,451.75 |
| B090214 | 090214 MORTGAGES LTD. | 1.050% | 11.000% | 02/14/2009 | 3 | 06/25/2008 | $44.09 | $4,810.42 |
| B090217 | 090217 MORTGAGES LTD. | 1.481% | 11.000% | 02/17/2009 | 3 | 06/25/2008 | $317.63 | $34,650.33 |
| B090223 | 090223 MORTGAGES LTD. | 0.227% | 11.000% | 02/23/2009 | 3 | 06/25/2008 | $27.87 | $3,040.95 |
| B090226 | 090226 MORTGAGES LTD. | 0.171% | 11.000% | 02/26/2009 | 3 | 06/10/2008 | $42.40 | $4,625.30 |
| B090226 | 090226 MORTGAGES LTD. | 0.712% | 11.000% | 02/26/2009 | 3 | 06/10/2008 | $176.32 | $19,235.30 |
| B090308 | 090308 MORTGAGES LTD. | 0.115% | 11.000% | 03/08/2009 | 4 | 06/10/2008 | $29.85 | $3,257.06 |
| B090309 | 090309 MORTGAGES LTD. | 2.827% | 11.000% | 03/09/2009 | 4 | 06/25/2008 | $667.36 | $72,803.14 |
| B090320 | 090320 MORTGAGES LTD. | 0.015% | 11.000% | 03/20/2009 | 4 | 06/25/2008 | $1.79 | $195.81 |
| B090331 | 090331 MORTGAGES LTD. | 1.439% | 11.000% | 03/31/2009 | 4 | 06/10/2008 | $290.17 | $31,655.00 |
| B090414 | 090414 MORTGAGES LTD. | 3.573% | 11.000% | 04/14/2009 | 5 | 06/10/2008 | $802.47 | $87,541.88 |
| B090508 | 090508 MORTGAGES LTD. | 5.859% | 11.000% | 05/08/2009 | 6 | 06/10/2008 | $1,009.71 | $110,149.51 |
| B090515 | 090515 MORTGAGES LTD. | 1.258% | 11.000% | 05/15/2009 | 6 | 06/25/2008 | $389.80 | $42,522.99 |
| B090516 | 090516 MORTGAGES LTD. | 10.558% | 11.000% | 05/16/2009 | 6 | 06/25/2008 | $1,993.67 | $217,490.95 |
| B090601 | 090601 MORTGAGES LTD. | 2.038% | 11.000% | 06/01/2009 | 7 | 06/25/2008 | $630.41 | $68,771.61 |
| B090729T | 090729T MORTGAGES LTD. | 0.547% | 12.000% | 07/29/2009 | 8 | 06/20/2008 | $52.00 | $5,200.00 |
| B090801T | 090801T MORTGAGES LTD. | 1.117% | 12.000% | 08/01/2009 | 9 | 06/20/2008 | $68.12 | $6,811.89 |
| B090815T | 090815T MORTGAGES LTD. | 3.333% | 12.000% | 08/15/2009 | 9 | 06/20/2008 | $100.00 | $10,000.00 |
| B090910T | 090910T MORTGAGES LTD. | 3.342% | 12.000% | 09/10/2009 | 10 | 06/20/2008 | $91.91 | $9,191.03 |
| B090925T | 090925T MORTGAGES LTD. | 1.894% | 12.000% | 09/25/2009 | 10 | 06/20/2008 | $137.29 | $13,729.26 |
| B091102T | 091102T MORTGAGES LTD. | 20.000% | 12.000% | 11/02/2009 | 12 | 06/20/2008 | $750.00 | $75,000.00 |
| B091115AT | 091115AT MORTGAGES LTD. | 0.857% | 12.000% | 11/15/2009 | 12 | 06/15/2008 | $52.71 | $5,270.60 |
| B091125AT | 091125AT MORTGAGES LTD. | 0.517% | 12.000% | 11/25/2009 | 12 | 06/25/2008 | $38.00 | $3,800.00 |
| B100506 | 100506 MORTGAGES LTD. | 100.000% | 12.000% | 10/05/2006 | 0 | | $0.00 | $0.00 |
| B100506C | 100506C MORTGAGES LTD. | 2.961% | 12.000% | 10/05/2006 | 0 | | $0.00 | $0.00 |
| B100506C | 100506C MORTGAGES LTD. | 5.921% | 12.000% | 10/05/2006 | 0 | | $0.00 | $0.00 |
| B100506C | 100506C MORTGAGES LTD. | 5.921% | 12.000% | 10/05/2006 | 0 | | $0.00 | $0.00 |
| B100507 | 100507 MORTGAGES LTD. | 5.446% | 11.000% | 10/05/2007 | 0 | | $0.00 | $0.00 |
| B101807 | 101807 MORTGAGES LTD. | 0.834% | 11.000% | 10/18/2007 | 0 | | $0.00 | $0.00 |
| B102006 | 102006 MORTGAGES LTD. | 3.170% | 11.000% | 10/20/2006 | 0 | | $0.00 | $0.00 |
| B102007 | 102007 MORTGAGES LTD. | 3.170% | 11.000% | 10/20/2007 | 0 | | $0.00 | $0.00 |
| B110306 | 110306 MORTGAGES LTD. | 4.361% | 11.000% | 11/04/2006 | 0 | | $0.00 | $0.00 |

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B110407 | 110407 MORTGAGES LTD. | 4.361% | 11.000% | 11/04/2007 | 0 | | $0.00 | $0.00 |
| B110407 | 110407 MORTGAGES LTD. | 0.922% | 11.000% | 11/04/2007 | 0 | | $0.00 | $0.00 |
| B110906 | 110906 MORTGAGES LTD. | 4.126% | 11.000% | 11/09/2006 | 0 | | $0.00 | $0.00 |
| B110906 | 110906 MORTGAGES LTD. | 0.053% | 11.000% | 11/09/2006 | 0 | | $0.00 | $0.00 |
| B110906 | 110906 MORTGAGES LTD. | 0.101% | 11.000% | 11/09/2006 | 0 | | $0.00 | $0.00 |
| B110906 | 110906 MORTGAGES LTD. | 0.258% | 11.000% | 11/09/2006 | 0 | | $0.00 | $0.00 |
| B110907 | 110907 MORTGAGES LTD. | 4.538% | 11.000% | 11/09/2007 | 0 | | $0.00 | $0.00 |
| B111606 | 111606 MORTGAGES LTD. | 1.082% | 11.000% | 11/16/2006 | 0 | | $0.00 | $0.00 |
| B111606 | 111606 MORTGAGES LTD. | 0.135% | 11.000% | 11/16/2006 | 0 | | $0.00 | $0.00 |
| B111607 | 111607 MORTGAGES LTD. | 1.197% | 11.000% | 11/16/2007 | 0 | | $0.00 | $0.00 |
| B112007 | 112007 MORTGAGES LTD. | 0.112% | 11.000% | 11/20/2007 | 0 | | $0.00 | $0.00 |
| B112007 | 112007 MORTGAGES LTD. | 0.329% | 11.000% | 11/20/2007 | 0 | | $0.00 | $0.00 |
| B112807 | 112807 MORTGAGES LTD. | 0.787% | 11.000% | 11/28/2007 | 0 | | $0.00 | $0.00 |
| B112906 | 112906 MORGAGES LTD. | 3.889% | 11.000% | 11/29/2006 | 0 | | $0.00 | $0.00 |
| B112906 | 112906 MORGAGES LTD. | 1.114% | 11.000% | 11/29/2006 | 0 | | $0.00 | $0.00 |
| B112906 | 112906 MORGAGES LTD. | 1.809% | 11.000% | 11/29/2006 | 0 | | $0.00 | $0.00 |
| B112907 | 112907 MORTGAGES LTD. | 6.812% | 11.000% | 11/29/2007 | 0 | | $0.00 | $0.00 |
| B113006 | 113006 MORTGAGES LTD. | 1.067% | 11.000% | 11/30/2006 | 0 | | $0.00 | $0.00 |
| B113007 | 113007 MORTGAGES LTD. | 1.067% | 11.000% | 11/30/2007 | 0 | | $0.00 | $0.00 |
| B113007 | 113007 MORTGAGES LTD. | 0.212% | 11.000% | 11/30/2007 | 0 | | $0.00 | $0.00 |
| B1132007 | 1132007 MORTGAGES LTD. | 0.788% | 11.000% | 01/13/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 3.572% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.478% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.098% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.141% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120407 | 120407 MORTGAGES LTD. | 0.237% | 11.000% | 12/04/2007 | 0 | | $0.00 | $0.00 |
| B120706 | 120706 MORTGAGES LTD. | 15.416% | 11.000% | 12/07/2006 | 0 | | $0.00 | $0.00 |
| B120707 | 120707 MORTGAGES LTD. | 15.416% | 11.000% | 12/07/2007 | 0 | | $0.00 | $0.00 |
| B122006 | 122006 MORTGAGES LTD. | 0.629% | 11.000% | 12/20/2006 | 0 | | $0.00 | $0.00 |
| B122007 | 122007 MORTGAGES LTD. | 0.606% | 11.000% | 12/20/2007 | 0 | | $0.00 | $0.00 |
| B122607 | 122607 MORTGAGES LTD. | 1.786% | 11.000% | 12/26/2007 | 0 | | $0.00 | $0.00 |
| B1232007A | 1232007A MORTGAGES LTD. | 10.000% | 9.000% | 01/23/2007 | 0 | | $0.00 | $0.00 |
| B1272007 | 1272007 MORTGAGES LTD. | 0.587% | 11.000% | 01/27/2007 | 0 | | $0.00 | $0.00 |
| B1272007 | 1272007 MORTGAGES LTD. | 0.944% | 11.000% | 01/27/2007 | 0 | | $0.00 | $0.00 |
| B2062007 | 2062007 MORTGAGES LTD. | 0.752% | 11.000% | 02/06/2007 | 0 | | $0.00 | $0.00 |
| B2062007 | 2062007 MORTGAGES LTD. | 1.780% | 11.000% | 02/06/2007 | 0 | | $0.00 | $0.00 |
| B2142007 | 2142007 MORTGAGE LTD. | 0.177% | 11.000% | 02/14/2007 | 0 | | $0.00 | $0.00 |
| B2142007 | 2142007 MORTGAGE LTD. | 0.873% | 11.000% | 02/14/2007 | 0 | | $0.00 | $0.00 |
| B2172007 | 2172007 MORTGAGES LTD. | 0.199% | 11.000% | 02/17/2007 | 0 | | $0.00 | $0.00 |
| B2172007 | 2172007 MORTGAGES LTD. | 1.282% | 11.000% | 02/17/2007 | 0 | | $0.00 | $0.00 |
| B2232007 | 2232007 MORTGAGES LTD. | 0.227% | 11.000% | 02/23/2007 | 0 | | $0.00 | $0.00 |
| B3082007 | 3082007 MORTGAGES LTD. | 0.115% | 11.000% | 03/08/2007 | 0 | | $0.00 | $0.00 |
| B3202007 | 3202007 MORTGAGES LTD. | 4.958% | 11.000% | 03/20/2007 | 0 | | $0.00 | $0.00 |
| B3312007 | 3312007 MORTGAGES LTD. | 1.439% | 11.000% | 03/31/2007 | 0 | | $0.00 | $0.00 |
| B4142007 | 4142007 MORTGAGES LTD. | 1.328% | 11.000% | 04/14/2007 | 0 | | $0.00 | $0.00 |
| B4262007 | 4262007 MORTGAGES LTD. | 7.315% | 11.000% | 04/26/2007 | 0 | | $0.00 | $0.00 |
| B4262007 | 4262007 MORTGAGES LTD. | 0.391% | 11.000% | 04/26/2007 | 0 | | $0.00 | $0.00 |
| B5082007 | 5082007 MORTGAGES LTD. | 0.171% | 11.000% | 05/08/2007 | 0 | | $0.00 | $0.00 |
| B5082007 | 5082007 MORTGAGES LTD. | 1.699% | 11.000% | 05/08/2007 | 0 | | $0.00 | $0.00 |
| B5162007 | 5162007 MORTGAGES LTD. | 0.243% | 11.000% | 05/16/2007 | 0 | | $0.00 | $0.00 |
| B5162007 | 5162007 MORTGAGES LTD. | 0.325% | 11.000% | 05/16/2007 | 0 | | $0.00 | $0.00 |
| B6012007 | 6012007 MORTGAGES LTD. | 0.594% | 11.000% | 06/01/2007 | 0 | | $0.00 | $0.00 |
| B6012007 | 6012007 MORTGAGES LTD. | 1.449% | 11.000% | 06/01/2007 | 0 | | $0.00 | $0.00 |
| B6212007 | 6212007 MORTGAGES LTD. | 2.312% | 11.000% | 06/21/2007 | 0 | | $0.00 | $0.00 |
| B6282007 | 6282007 MORTGAGES LTD. | 0.528% | 11.000% | 06/28/2007 | 0 | | $0.00 | $0.00 |
| B7192007 | 7192007 MORTGAGES LTD. | 0.037% | 11.000% | 07/19/2007 | 0 | | $0.00 | $0.00 |
| B7192007 | 7192007 MORTGAGES LTD. | 0.250% | 11.000% | 07/19/2007 | 0 | | $0.00 | $0.00 |
| B7192007 | 7192007 MORTGAGES LTD. | 0.170% | 11.000% | 07/19/2007 | 0 | | $0.00 | $0.00 |

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B7192007 | 7192007 MORTGAGES LTD. | 0.223% | 11.000% | 07/19/2007 | 0 | | $0.00 | $0.00 |
| B7312007 | 7312007 MORTGAGES LTD. | 2.107% | 11.000% | 07/31/2007 | 0 | | $0.00 | $0.00 |
| B7312007 | 7312007 MORTGAGES LTD. | 1.545% | 11.000% | 07/31/2007 | 0 | | $0.00 | $0.00 |
| B7841 | 7841 IMPERIO ENTERPRISES INC. | 21.220% | 10.500% | 11/10/2003 | 0 | | $0.00 | $0.00 |
| B7862 | 7862 OSCAR VENTURA MARTINEZ | 9.819% | 10.500% | 01/01/2006 | 0 | | $0.00 | $0.00 |
| B7912 | 7912 DESERT LEGENDS DEVELOPMENT | 5.124% | 10.250% | 05/30/2006 | 0 | | $0.00 | $0.00 |
| B7934 | 7934 PALM CREEK GOLF & RV | 17.283% | 10.250% | 08/10/2004 | 0 | | $0.00 | $0.00 |
| B7946 | 7946 VANDERBILT FARMS LLC | 23.896% | 10.500% | 09/17/2003 | 0 | | $0.00 | $0.00 |
| B8035 | 8035 VISTOSO PARTNERS LLC | 13.611% | 10.000% | 05/17/2005 | 0 | | $0.00 | $0.00 |
| B8045 | 8045 ALICE'S WONDERLAND INC. | 7.347% | 13.000% | 03/20/2004 | 0 | | $0.00 | $0.00 |
| B8046 | 8046 VISTOSO PARTNERS L L C | 8.000% | 10.000% | 06/05/2005 | 0 | | $0.00 | $0.00 |
| B8065 | 8065 CADENCE CAPITAL PARTNERS L L C | 10.204% | 10.000% | 07/23/2005 | 0 | | $0.00 | $0.00 |
| B8079 | 8079 SHAWIL ORAHA ENTERPRISES | 4.316% | 10.250% | 10/28/2004 | 0 | | $0.00 | $0.00 |
| B8084 | 8084 FIRST AND BECK LLC | 9.524% | 19.000% | 02/27/2005 | 0 | | $0.00 | $0.00 |
| B80841 | 80841 FIRST AND BECK LLC | 0.464% | 18.000% | 02/27/2005 | 0 | | $0.00 | $0.00 |
| B80841 | 80841 FIRST AND BECK LLC | 0.124% | 18.000% | 02/27/2005 | 0 | | $0.00 | $0.00 |
| B80841 | 80841 FIRST AND BECK LLC | 1.067% | 18.000% | 02/27/2005 | 0 | | $0.00 | $0.00 |
| B8094 | 8094 PEORIA 145, L.L.C. | 0.037% | 10.250% | 09/24/2005 | 0 | | $0.00 | $0.00 |
| B8094 | 8094 PEORIA 145, L.L.C. | 7.944% | 10.250% | 09/24/2005 | 0 | | $0.00 | $0.00 |
| B8103 | 8103 TORREY PINES DEVELOPMENT | 3.821% | 10.000% | 10/25/2005 | 0 | | $0.00 | $0.00 |
| B81081 | 81081 STONE CANYON L L C | 18.527% | 10.000% | 11/15/2005 | 0 | | $0.00 | $0.00 |
| B81202 | 81202 LAKESIDE 160 LLC | 6.407% | 10.250% | 01/28/2006 | 0 | | $0.00 | $0.00 |
| B8129 | 8129 VISTOSO PARTNERS LLC | 2.618% | 10.250% | 02/18/2006 | 0 | | $0.00 | $0.00 |
| B8129 | 8129 VISTOSO PARTNERS LLC | 14.844% | 10.250% | 02/18/2006 | 0 | | $0.00 | $0.00 |
| B812902 | 812902 VISTOSO PARTNERS LLC | 38.667% | 11.500% | 02/18/2006 | 0 | | $0.00 | $0.00 |
| B812903 | 812903 VISTOSO PARTNERS LLC | 0.425% | 10.250% | 02/18/2006 | 0 | | $0.00 | $0.00 |
| B812903 | 812903 VISTOSO PARTNERS LLC | 11.774% | 10.250% | 02/18/2006 | 0 | | $0.00 | $0.00 |
| B8156 | 8156 PALMILLA LAKES DEVELOPMENT | 0.585% | 18.000% | 04/30/2006 | 0 | | $0.00 | $0.00 |
| B8162007 | 8162007 MORTGAGES LTD. | 0.728% | 11.000% | 08/16/2007 | 0 | | $0.00 | $0.00 |
| B8168 | 8168 M & G REAL ESTATE VENTURES | 11.144% | 10.250% | 06/23/2006 | 0 | | $0.00 | $0.00 |
| B81681 | 81681 M & G REAL ESTATE | 10.082% | 10.250% | 06/23/2006 | 0 | | $0.00 | $0.00 |
| B8170 | 8170 MOUNTAIN VIEW CUSTOM | 6.407% | 10.250% | 06/30/2005 | 0 | | $0.00 | $0.00 |
| B8182 | 8182 LORRASCOTT INTEREST II | 19.743% | 10.250% | 08/05/2004 | 0 | | $0.00 | $0.00 |
| B8190 | 8190 RESORT MANSIONS L L C | 23.913% | 10.250% | 09/18/2006 | 0 | | $0.00 | $0.00 |
| B81901 | 81901 RESORT MANSIONS 1 LLC | 0.935% | 10.250% | 09/18/2006 | 0 | | $0.00 | $0.00 |
| B81901 | 81901 RESORT MANSIONS 1 LLC | 5.047% | 10.250% | 09/18/2006 | 0 | | $0.00 | $0.00 |
| B8201 | 8201 RCS-CHANDLER LLC-FORCLOSURE | 13.541% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8201 | 8201 RCS-CHANDLER LLC-FORCLOSURE | 3.502% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8201 | 8201 RCS-CHANDLER LLC-FORCLOSURE | 3.891% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8201 | 8201 RCS-CHANDLER LLC-FORCLOSURE | 7.782% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8201 | 8201 RCS-CHANDLER LLC-FORCLOSURE | 2.307% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B82011 | 82011 RCS-CHANDLER LLC-FORCLOSURE | 100.000% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B82012 | 82012 RCS-CHANDLER LLC-FORCLOSURE | 4.114% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B82012 | 82012 RCS-CHANDLER LLC-FORCLOSURE | 0.053% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8209 | 8209 RANCHO SOL BRILLANTE LLC | 5.405% | 10.250% | 10/24/2005 | 0 | | $0.00 | $0.00 |
| B82093 | 82093 RANCHO SOL BRILLANTE | 10.328% | 10.250% | 10/24/2005 | 0 | | $0.00 | $0.00 |
| B8212007 | 8212007 MORTGAGES LTD. | 1.336% | 11.000% | 08/21/2007 | 0 | | $0.00 | $0.00 |
| B8213 | 8213 QSC, LLC | 2.417% | 10.250% | 11/03/2005 | 0 | | $0.00 | $0.00 |
| B8222 | 8222 G P PROPERTIES CAREFREE CAVE CREEK L | 8.825% | 10.250% | 01/15/2007 | 0 | | $0.00 | $0.00 |
| B8223 | 8223 GP CENTRAL AVENUE L L C | 3.164% | 10.250% | 12/09/2005 | 0 | | $0.00 | $0.00 |
| B8225 | 8225 4633 VAN BUREN LLC | 0.553% | 10.250% | 12/24/2005 | 0 | | $0.00 | $0.00 |
| B8225 | 8225 4633 VAN BUREN LLC | 2.767% | 10.250% | 12/24/2005 | 0 | | $0.00 | $0.00 |
| B8240 | 8240 C G S R, L.L.C. | 3.516% | 10.250% | 01/26/2007 | 0 | | $0.00 | $0.00 |
| B82402 | 82402 C G S R L L C. | 3.829% | 10.250% | 01/26/2007 | 0 | | $0.00 | $0.00 |
| B8247 | 8247 DOWNTOWN COMMUNITY BUILDERS | 1.762% | 10.250% | 02/12/2006 | 0 | | $0.00 | $0.00 |
| B82551 | 82551 SOLERA HOLDINGS LLC | 5.301% | 10.250% | 02/26/2006 | 0 | | $0.00 | $0.00 |
| B8260 | 8260 HAPPY VALLEY 160 L.L.C. | 2.959% | 10.250% | 03/29/2006 | 0 | | $0.00 | $0.00 |
| B8260 | 8260 HAPPY VALLEY 160 L.L.C. | 2.536% | 10.250% | 03/29/2006 | 0 | | $0.00 | $0.00 |

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B8261 | 8261 SOUTH MOUNTAIN VILLAGE | 2.200% | 10.250% | 03/09/2005 | 0 | | $0.00 | $0.00 |
| B8268 | 8268 ABCDW L L C | 0.447% | 10.250% | 03/22/2007 | 0 | | $0.00 | $0.00 |
| B8269 | 8269 MAGMA RANCH II LLC | 5.917% | 10.250% | 04/30/2006 | 0 | | $0.00 | $0.00 |
| B8269 | 8269 MAGMA RANCH II LLC | 4.142% | 10.250% | 04/30/2006 | 0 | | $0.00 | $0.00 |
| B8275 | 8275 FLORENCE COPPER LLC | 5.301% | 10.250% | 05/12/2007 | 0 | | $0.00 | $0.00 |
| B82791 | 82791 JAMES T. HURST | 16.034% | 10.250% | 05/24/2005 | 0 | | $0.00 | $0.00 |
| B82791 | 82791 JAMES T. HURST | 0.002% | 10.250% | 05/24/2005 | 0 | | $0.00 | $0.00 |
| B82851 | 82851 CITY LOFTS LLC | 3.244% | 10.250% | 12/10/2006 | 0 | | $0.00 | $0.00 |
| B82851 | 82851 CITY LOFTS LLC | 1.606% | 10.250% | 12/10/2006 | 0 | | $0.00 | $0.00 |
| B82851 | 82851 CITY LOFTS LLC | 5.606% | 10.250% | 12/10/2006 | 0 | | $0.00 | $0.00 |
| B82892 | 82892 PEORIA 180 LLC | 2.170% | 10.750% | 07/26/2007 | 0 | | $0.00 | $0.00 |
| B8291 | 8291 G P CENTRAL | 27.646% | 10.250% | 07/15/2006 | 0 | | $0.00 | $0.00 |
| B8297 | 8297 LAVEEN VILLAGE CENTER LLC | 2.739% | 10.250% | 06/28/2006 | 0 | | $0.00 | $0.00 |
| B8302 | 8302 ABCDW L L C | 1.626% | 10.250% | 02/16/2006 | 0 | | $0.00 | $0.00 |
| B8312 | 8312 CITRUS 278 L L C | 2.218% | 10.250% | 01/04/2007 | 0 | | $0.00 | $0.00 |
| B8312007 | 8312007 MORTGAGES LTD. | 1.003% | 11.000% | 08/31/2007 | 0 | | $0.00 | $0.00 |
| B83122 | 83122 CITRUS 278 L L C | 0.794% | 10.250% | 01/04/2007 | 0 | | $0.00 | $0.00 |
| B8320 | 8320 LORRASCOTT INTEREST | 0.971% | 21.000% | 10/15/2005 | 0 | | $0.00 | $0.00 |
| B8320 | 8320 LORRASCOTT INTEREST | 22.234% | 21.000% | 10/15/2005 | 0 | | $0.00 | $0.00 |
| B8321 | 8321 WILDCAT HILL-SCOTTSDALE | 2.426% | 10.250% | 10/12/2005 | 0 | | $0.00 | $0.00 |
| B83212 | 83212 WILDCAT HILL-SCOTTSDALE LP | 4.501% | 10.250% | 10/12/2005 | 0 | | $0.00 | $0.00 |
| B83235 | 83235 LORRASCOTT INTEREST LLC | 6.290% | 21.000% | 04/22/2006 | 0 | | $0.00 | $0.00 |
| B8327 | 8327 PANWEBSTER HOLDINGS LLC. | 0.580% | 10.250% | 06/07/2008 | -5 | 07/08/2008 | $32.18 | $3,767.81 |
| B8327 | 8327 PANWEBSTER HOLDINGS LLC. | 6.932% | 10.250% | 06/07/2008 | -5 | 07/08/2008 | $384.83 | $45,052.79 |
| B8331 | 8331 MANCHESTER HOMES L.L.C. | 2.739% | 10.250% | 05/16/2006 | 0 | | $0.00 | $0.00 |
| B8339 | 8339 CITY LOFTS LLC | 7.907% | 10.250% | 12/17/2006 | 0 | | $0.00 | $0.00 |
| B8340 | 8340 ELOY 1000 LLC | 2.118% | 10.250% | 06/23/2006 | 0 | | $0.00 | $0.00 |
| B83432 | 83432 KOHNER PROPERTIES LLC | 7.397% | 10.250% | 07/28/2006 | 0 | | $0.00 | $0.00 |
| B8353 | 8353 SOUTH MOUNTAIN VILLAGE CENTER LLC | 2.200% | 10.250% | 09/09/2005 | 0 | | $0.00 | $0.00 |
| B8362 | 8362 LEO NATIONAL INC.* | 2.450% | 10.250% | 10/12/2006 | 0 | | $0.00 | $0.00 |
| B8368 | 8368 S M COLES L L C | 20.207% | 10.250% | 04/15/2006 | 0 | | $0.00 | $0.00 |
| B8371 | 8371 METROPOLITAN LOFTS LLC* | 2.463% | 10.250% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B8371 | 8371 METROPOLITAN LOFTS LLC* | 16.487% | 10.250% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B8371 | 8371 METROPOLITAN LOFTS LLC* | 2.463% | 10.250% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B8371 | 8371 METROPOLITAN LOFTS LLC* | 4.926% | 10.250% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B8371 | 8371 METROPOLITAN LOFTS LLC* | 0.591% | 10.250% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B8371 | 8371 METROPOLITAN LOFTS LLC* | 1.576% | 10.250% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B8371 | 8371 METROPOLITAN LOFTS LLC* | 4.763% | 10.250% | 04/21/2007 | 0 | | $0.00 | $0.00 |
| B8376 | 8376 VERDE HIGHLANDS LLC | 7.912% | 10.250% | 04/28/2006 | 0 | | $0.00 | $0.00 |
| B8377 | 8377 BELL HOTELS LLC | 4.192% | 10.250% | 05/06/2006 | 0 | | $0.00 | $0.00 |
| B8381 | 8381 ALL STATE ASSOCIATES OF PINAL VI | 5.301% | 10.250% | 12/26/2006 | 0 | | $0.00 | $0.00 |
| B8390 | 8390 ECHO HOLDINGS LLC. | 1.041% | 10.250% | 11/25/2006 | 0 | | $0.00 | $0.00 |
| B8396 | 8396 CHANDLER VILLAGE CONDO-FORCLOSURE | 3.166% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8413 | 8413 GRAZIANO, WYATT & WANG | 2.562% | 10.250% | 08/02/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.932% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 3.454% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.026% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 3.916% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.653% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.353% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.444% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 1.086% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 1.549% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.653% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 1.305% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 1.305% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 2.089% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 1.305% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |

## INVESTMENT PORTFOLIO AS OF 11/05/2008

| Loan Account | Borrower Name | Pct Owned | Interest Rate | Maturity Date | Term Left | Next Payment | Regular Payment | Loan Balance |
|---|---|---|---|---|---|---|---|---|
| B8449 | 8449 RCS-CHANDLER LLC-FORCLOSURE | 0.653% | 18.000% | 12/31/2006 | 0 | | $0.00 | $0.00 |
| B9062007 | 9062007 MORTGAGES LTD. | 1.675% | 11.000% | 09/06/2007 | 0 | | $0.00 | $0.00 |
| B9142007 | 9142007 MORTGAGES LTD. | 0.433% | 11.000% | 09/14/2007 | 0 | | $0.00 | $0.00 |
| B91506 | 91506 MORTGAGES LTD. | 100.000% | 12.000% | 09/15/2006 | 0 | | $0.00 | $0.00 |
| B91506C | 91506C MORTGAGES LTD. | 16.373% | 12.000% | 09/15/2006 | 0 | | $0.00 | $0.00 |
| B91506C | 91506C MORTGAGES LTD. | 16.373% | 12.000% | 09/15/2006 | 0 | | $0.00 | $0.00 |
| B91507 | 91507 MORTGAGES LTD. | 0.491% | 11.000% | 09/15/2007 | 0 | | $0.00 | $0.00 |
| RO8409 | 8409 SUNBUCKS INVESTMENTS, LLC | 26.761% | 11.000% | 12/08/2005 | 0 | | $0.00 | $0.00 |
| | Current Portfolio Yield: 11.022% | | | | | | $38,698.16 | $4,213,210.87 |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | 28072 | B101807 | $15,395.37 | | | $15,395.37 | | | |
| 10/20/2007 | 28075 | B102007 | $81,461.13 | | | $81,461.13 | | | |
| 10/31/2007 | 28096 | B100507 | $2,440.01 | | $2,440.01 | | | | |
| 10/31/2007 | 28096 | B011108 | $786.83 | | $786.83 | | | | |
| 10/31/2007 | 28096 | B011108 | $109.34 | | $109.34 | | | | |
| 10/31/2007 | 28096 | B011308 | $167.98 | | $167.98 | | | | |
| 10/31/2007 | 28096 | B012708 | $182.44 | | $182.44 | | | | |
| 10/31/2007 | 28096 | B020608 | $582.13 | | $582.13 | | | | |
| 10/31/2007 | 28096 | B020608 | $696.19 | | $696.19 | | | | |
| 10/31/2007 | 28096 | B080226 | $176.33 | | $176.33 | | | | |
| 10/31/2007 | 28096 | B080308 | $29.85 | | $29.85 | | | | |
| 10/31/2007 | 28096 | B080329 | $320.83 | | $320.83 | | | | |
| 10/31/2007 | 28096 | B080329 | -$203.16 | | -$203.16 | | | | |
| 10/31/2007 | 28096 | B080331 | $290.17 | | $290.17 | | | | |
| 10/31/2007 | 28096 | B080414 | $504.14 | | $504.14 | | | | |
| 10/31/2007 | 28096 | B080414 | $298.30 | | $298.30 | | | | |
| 10/31/2007 | 28096 | B080508 | $322.20 | | $322.20 | | | | |
| 10/31/2007 | 28096 | B080621 | $1,596.27 | | $1,596.27 | | | | |
| 10/31/2007 | 28096 | B080621A | $386.18 | | $386.18 | | | | |
| 10/31/2007 | 28096 | B080621A | $183.33 | | $183.33 | | | | |
| 10/31/2007 | 28096 | B080821 | $238.83 | | $238.83 | | | | |
| 10/31/2007 | 28096 | B080831 | $101.09 | | $101.09 | | | | |
| 10/31/2007 | 28096 | B080906 | $238.07 | | $238.07 | | | | |
| 10/31/2007 | 28096 | B110407 | $989.34 | | $989.34 | | | | |
| 10/31/2007 | 28096 | B110407 | $209.26 | | $209.26 | | | | |
| 10/31/2007 | 28096 | B110907 | $2,362.86 | | $2,362.86 | | | | |
| 10/31/2007 | 28096 | B120407 | $137.50 | | $137.50 | | | | |
| 10/31/2007 | 28096 | B120407 | $96.09 | | $96.09 | | | | |
| 10/31/2007 | 28096 | B120407 | $466.87 | | $466.87 | | | | |
| 10/31/2007 | 28096 | B120407 | $13,899.47 | | $13,899.47 | | | | |
| 10/31/2007 | 28096 | B120407 | $231.42 | | $231.42 | | | | |
| 10/31/2007 | 28096 | B120707 | $5,694.79 | | $5,694.79 | | | | |
| 10/31/2007 | 28096 | B8327 | $32.18 | | $32.18 | | | | |
| 10/31/2007 | 28096 | B101807 | $108.19 | | $108.19 | | | | |
| 10/31/2007 | 28096 | B102007 | $622.28 | | $622.28 | | | | |
| 10/31/2007 | 28096 | B012308 | $45.80 | | $45.80 | | | | |
| 10/31/2007 | 28096 | B012508 | $368.10 | | $368.10 | | | | |
| 10/31/2007 | 28096 | B012508 | $140.39 | | $140.39 | | | | |
| 10/31/2007 | 28096 | B080214 | $44.10 | | $44.10 | | | | |
| 10/31/2007 | 28096 | B080217 | $317.62 | | $317.62 | | | | |
| 10/31/2007 | 28096 | B080223 | $27.86 | | $27.86 | | | | |
| 10/31/2007 | 28096 | B080309 | $667.34 | | $667.34 | | | | |
| 10/31/2007 | 28096 | B080320 | $1.79 | | $1.79 | | | | |
| 10/31/2007 | 28096 | B080515 | $389.83 | | $389.83 | | | | |
| 10/31/2007 | 28096 | B080516 | $107.19 | | $107.19 | | | | |

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | 28096 | B080601 | $630.39 | | $630.39 | | | | |
| 10/31/2007 | 28096 | B080628 | $88.98 | | $88.98 | | | | |
| 10/31/2007 | 28096 | B080719 | $321.20 | | $321.20 | | | | |
| 10/31/2007 | 28096 | B080731 | $577.51 | | $577.51 | | | | |
| 10/31/2007 | 28096 | B080816 | $213.38 | | $213.38 | | | | |
| 10/31/2007 | 28096 | B080821A | $279.23 | | $279.23 | | | | |
| 10/31/2007 | 28096 | B080914 | $81.30 | | $81.30 | | | | |
| 10/31/2007 | 28096 | B080915 | -$10.34 | | -$10.34 | | | | |
| 10/31/2007 | 28096 | B080915 | $270.77 | | $270.77 | | | | |
| 10/31/2007 | 28096 | B111607 | $309.29 | | $309.29 | | | | |
| 10/31/2007 | 28096 | B112007 | $111.44 | | $111.44 | | | | |
| 10/31/2007 | 28096 | B112007 | $37.80 | | $37.80 | | | | |
| 10/31/2007 | 28096 | B112807 | $127.74 | | $127.74 | | | | |
| 10/31/2007 | 28096 | B112907 | $1,537.86 | | $1,537.86 | | | | |
| 10/31/2007 | 28096 | B113007 | $55.00 | | $55.00 | | | | |
| 10/31/2007 | 28096 | B113007 | $276.86 | | $276.86 | | | | |
| 10/31/2007 | 28096 | B122007 | $229.14 | | $229.14 | | | | |
| 10/31/2007 | 28096 | B122607 | -$611.12 | | -$611.12 | | | | |
| 10/31/2007 | 28096 | B122607 | $1,735.14 | | $1,735.14 | | | | |
| 11/05/2007 | 102146 | B110407 | $22,828.65 | | | $22,828.65 | | | |
| 11/05/2007 | 28927 | B110407 | $107,930.47 | | | $107,930.47 | | | |
| 11/09/2007 | 102180 | B110907 | $257,768.97 | | | $257,768.97 | | | |
| 11/16/2007 | 102241 | B111607 | $33,742.61 | | | $33,742.61 | | | |
| 11/20/2007 | 102282 | B112007 | $4,126.11 | | | $4,126.11 | | | |
| 11/20/2007 | 102282 | B112007 | $12,157.20 | | | $12,157.20 | | | |
| 11/28/2007 | 102359 | B112807 | $13,933.54 | | | $13,933.54 | | | |
| 11/28/2007 | 102428 | B112907 | $167,768.43 | | | $167,768.43 | | | |
| 11/30/2007 | 102491 | B113007 | $6,000.00 | | | $6,000.00 | | | |
| 11/30/2007 | 102491 | B113007 | $30,202.39 | | | $30,202.39 | | | |
| 11/30/2007 | 28973 | B110407 | $167.41 | | $167.41 | | | | |
| 11/30/2007 | 28973 | B110407 | $791.51 | | $791.51 | | | | |
| 11/30/2007 | 28973 | B110907 | $2,284.11 | | $2,284.11 | | | | |
| 11/30/2007 | 28973 | B8327 | $32.18 | | $32.18 | | | | |
| 11/30/2007 | 28973 | B011108 | $786.83 | | $786.83 | | | | |
| 11/30/2007 | 28973 | B011108 | $109.34 | | $109.34 | | | | |
| 11/30/2007 | 28973 | B011308 | $167.98 | | $167.98 | | | | |
| 11/30/2007 | 28973 | B012708 | $182.44 | | $182.44 | | | | |
| 11/30/2007 | 28973 | B020608 | $582.13 | | $582.13 | | | | |
| 11/30/2007 | 28973 | B020608 | $696.19 | | $696.19 | | | | |
| 11/30/2007 | 28973 | B080226 | $176.33 | | $176.33 | | | | |
| 11/30/2007 | 28973 | B080308 | $29.85 | | $29.85 | | | | |
| 11/30/2007 | 28973 | B080331 | $290.17 | | $290.17 | | | | |
| 11/30/2007 | 28973 | B080414 | $298.30 | | $298.30 | | | | |
| 11/30/2007 | 28973 | B080414 | $504.14 | | $504.14 | | | | |
| 11/30/2007 | 28973 | B080508 | $322.20 | | $322.20 | | | | |
| 11/30/2007 | 28973 | B080621 | $1,596.27 | | $1,596.27 | | | | |
| 11/30/2007 | 28973 | B080621A | $386.18 | | $386.18 | | | | |
| 11/30/2007 | 28973 | B080621A | $183.33 | | $183.33 | | | | |
| 11/30/2007 | 28973 | B080821 | $238.83 | | $238.83 | | | | |
| 11/30/2007 | 28973 | B080831 | $101.09 | | $101.09 | | | | |
| 11/30/2007 | 28973 | B080906 | $238.07 | | $238.07 | | | | |
| 11/30/2007 | 28973 | B081104 | $41.85 | | $41.85 | | | | |
| 11/30/2007 | 28973 | B081109 | $78.74 | | $78.74 | | | | |
| 11/30/2007 | 28973 | B120407 | $466.87 | | $466.87 | | | | |
| 11/30/2007 | 28973 | B120407 | -$5,465.58 | | -$5,465.58 | | | | |
| 11/30/2007 | 28973 | B120407 | $96.10 | | $96.10 | | | | |
| 11/30/2007 | 28973 | B120407 | -$3,211.39 | | -$3,211.39 | | | | |
| 11/30/2007 | 28973 | B120407 | $137.50 | | $137.50 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | 28973 | B120407 | $231.42 | | $231.42 | | | | |
| 11/30/2007 | 28973 | B120407 | $13,899.47 | | $13,899.47 | | | | |
| 11/30/2007 | 28973 | B120707 | $5,694.79 | | $5,694.79 | | | | |
| 11/30/2007 | 28973 | B111607 | $216.50 | | $216.50 | | | | |
| 11/30/2007 | 28973 | B112007 | $31.52 | | $31.52 | | | | |
| 11/30/2007 | 28973 | B112007 | $92.87 | | $92.87 | | | | |
| 11/30/2007 | 28973 | B012308 | $45.80 | | $45.80 | | | | |
| 11/30/2007 | 28973 | B012508 | $140.39 | | $140.39 | | | | |
| 11/30/2007 | 28973 | B012508 | $368.10 | | $368.10 | | | | |
| 11/30/2007 | 28973 | B080214 | $44.10 | | $44.10 | | | | |
| 11/30/2007 | 28973 | B080217 | $317.62 | | $317.62 | | | | |
| 11/30/2007 | 28973 | B080223 | $27.86 | | $27.86 | | | | |
| 11/30/2007 | 28973 | B080309 | $667.34 | | $667.34 | | | | |
| 11/30/2007 | 28973 | B080320 | $1.79 | | $1.79 | | | | |
| 11/30/2007 | 28973 | B080515 | $389.83 | | $389.83 | | | | |
| 11/30/2007 | 28973 | B080516 | $107.19 | | $107.19 | | | | |
| 11/30/2007 | 28973 | B080601 | $630.39 | | $630.39 | | | | |
| 11/30/2007 | 28973 | B080628 | $88.98 | | $88.98 | | | | |
| 11/30/2007 | 28973 | B080719 | $321.20 | | $321.20 | | | | |
| 11/30/2007 | 28973 | B080731 | $577.51 | | $577.51 | | | | |
| 11/30/2007 | 28973 | B080816 | $213.38 | | $213.38 | | | | |
| 11/30/2007 | 28973 | B080821A | $279.24 | | $279.24 | | | | |
| 11/30/2007 | 28973 | B080914 | $81.30 | | $81.30 | | | | |
| 11/30/2007 | 28973 | B080915 | $239.86 | | $239.86 | | | | |
| 11/30/2007 | 28973 | B081116 | $92.78 | | $92.78 | | | | |
| 11/30/2007 | 28973 | B081120 | $24.88 | | $24.88 | | | | |
| 11/30/2007 | 28973 | B112807 | $127.74 | | $127.74 | | | | |
| 11/30/2007 | 28973 | B112907 | $1,537.86 | | $1,537.86 | | | | |
| 11/30/2007 | 28973 | B113007 | $276.86 | | $276.86 | | | | |
| 11/30/2007 | 28973 | B113007 | $55.00 | | $55.00 | | | | |
| 11/30/2007 | 28973 | B122007 | $229.14 | | $229.14 | | | | |
| 11/30/2007 | 28973 | B122607 | $818.46 | | $818.46 | | | | |
| 12/04/2007 | 102527 | B120407 | $50,931.56 | | | $50,931.56 | | | |
| 12/04/2007 | 102527 | B120407 | $380,411.33 | | | $380,411.33 | | | |
| 12/04/2007 | 102527 | B120407 | $25,246.34 | | | $25,246.34 | | | |
| 12/04/2007 | 102527 | B120407 | $10,478.84 | | | $10,478.84 | | | |
| 12/04/2007 | 102527 | B120407 | $15,000.00 | | | $15,000.00 | | | |
| 12/04/2007 | 102527 | B120407 | -$155,000.00 | | | | | -$155,000.00 | |
| 12/04/2007 | 29819 | B120407 | $155,000.00 | | | | | $155,000.00 | |
| 12/07/2007 | 102676 | B120707 | $621,251.51 | | | $621,251.51 | | | |
| 12/20/2007 | 102737 | B122007 | $25,000.00 | | | $25,000.00 | | | |
| 12/26/2007 | 102766 | B122607 | $89,287.96 | | | $89,287.96 | | | |
| 12/31/2007 | 29873 | B112807 | $12.76 | | $12.76 | | | | |
| 12/31/2007 | 29873 | B112907 | $205.10 | | $205.10 | | | | |
| 12/31/2007 | 29873 | B113007 | $46.14 | | $46.14 | | | | |
| 12/31/2007 | 29873 | B113007 | $9.16 | | $9.16 | | | | |
| 12/31/2007 | 29873 | B120407 | $2,789.68 | | $2,789.68 | | | | |
| 12/31/2007 | 29873 | B120407 | $373.50 | | $373.50 | | | | |
| 12/31/2007 | 29873 | B120407 | $110.00 | | $110.00 | | | | |
| 12/31/2007 | 29873 | B120407 | $76.80 | | $76.80 | | | | |
| 12/31/2007 | 29873 | B120407 | $185.14 | | $185.14 | | | | |
| 12/31/2007 | 29873 | B120707 | $5,125.33 | | $5,125.33 | | | | |
| 12/31/2007 | 29873 | B011108 | $786.83 | | $786.83 | | | | |
| 12/31/2007 | 29873 | B011108 | $109.34 | | $109.34 | | | | |
| 12/31/2007 | 29873 | B011308 | $167.98 | | $167.98 | | | | |
| 12/31/2007 | 29873 | B012708 | $182.44 | | $182.44 | | | | |
| 12/31/2007 | 29873 | B020608 | $582.13 | | $582.13 | | | | |
| 12/31/2007 | 29873 | B020608 | $696.19 | | $696.19 | | | | |

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2007 | 29873 | B080226 | $176.33 | | $176.33 | | | | |
| 12/31/2007 | 29873 | B080308 | $29.85 | | $29.85 | | | | |
| 12/31/2007 | 29873 | B080331 | $290.17 | | $290.17 | | | | |
| 12/31/2007 | 29873 | B080414 | $298.30 | | $298.30 | | | | |
| 12/31/2007 | 29873 | B080414 | $504.14 | | $504.14 | | | | |
| 12/31/2007 | 29873 | B080508 | $322.21 | | $322.21 | | | | |
| 12/31/2007 | 29873 | B080621 | $1,596.27 | | $1,596.27 | | | | |
| 12/31/2007 | 29873 | B080621A | $386.18 | | $386.18 | | | | |
| 12/31/2007 | 29873 | B080621A | $183.33 | | $183.33 | | | | |
| 12/31/2007 | 29873 | B080821 | $238.83 | | $238.83 | | | | |
| 12/31/2007 | 29873 | B080831 | $101.09 | | $101.09 | | | | |
| 12/31/2007 | 29873 | B080906 | $238.07 | | $238.07 | | | | |
| 12/31/2007 | 29873 | B081104 | $209.26 | | $209.26 | | | | |
| 12/31/2007 | 29873 | B081109 | $2,362.87 | | $2,362.87 | | | | |
| 12/31/2007 | 29873 | B081204 | $599.62 | | $599.62 | | | | |
| 12/31/2007 | 29873 | B081207 | $569.43 | | $569.43 | | | | |
| 12/31/2007 | 29873 | B8327 | $32.18 | | $32.18 | | | | |
| 12/31/2007 | 29873 | B8327 | $384.83 | | $384.83 | | | | |
| 12/31/2007 | 29873 | B122007 | $190.95 | | $190.95 | | | | |
| 12/31/2007 | 29873 | B122607 | $818.46 | | $818.46 | | | | |
| 12/31/2007 | 29873 | B012308 | $45.80 | | $45.80 | | | | |
| 12/31/2007 | 29873 | B012508 | $368.10 | | $368.10 | | | | |
| 12/31/2007 | 29873 | B012508 | $140.39 | | $140.39 | | | | |
| 12/31/2007 | 29873 | B080214 | $44.10 | | $44.10 | | | | |
| 12/31/2007 | 29873 | B080217 | $317.62 | | $317.62 | | | | |
| 12/31/2007 | 29873 | B080223 | $27.86 | | $27.86 | | | | |
| 12/31/2007 | 29873 | B080309 | $667.34 | | $667.34 | | | | |
| 12/31/2007 | 29873 | B080320 | $1.79 | | $1.79 | | | | |
| 12/31/2007 | 29873 | B080515 | $389.85 | | $389.85 | | | | |
| 12/31/2007 | 29873 | B080516 | $107.19 | | $107.19 | | | | |
| 12/31/2007 | 29873 | B080601 | $630.38 | | $630.38 | | | | |
| 12/31/2007 | 29873 | B080628 | $88.98 | | $88.98 | | | | |
| 12/31/2007 | 29873 | B080719 | $321.20 | | $321.20 | | | | |
| 12/31/2007 | 29873 | B080731 | $577.51 | | $577.51 | | | | |
| 12/31/2007 | 29873 | B080816 | $213.38 | | $213.38 | | | | |
| 12/31/2007 | 29873 | B080821A | $279.24 | | $279.24 | | | | |
| 12/31/2007 | 29873 | B080914 | $81.30 | | $81.30 | | | | |
| 12/31/2007 | 29873 | B080915 | $239.86 | | $239.86 | | | | |
| 12/31/2007 | 29873 | B081116 | $309.29 | | $309.29 | | | | |
| 12/31/2007 | 29873 | B081120 | $149.26 | | $149.26 | | | | |
| 12/31/2007 | 29873 | B081128 | $114.95 | | $114.95 | | | | |
| 12/31/2007 | 29873 | B081129 | $1,332.86 | | $1,332.86 | | | | |
| 12/31/2007 | 29873 | B081130 | $276.55 | | $276.55 | | | | |
| 12/31/2007 | 29873 | B081220 | $38.21 | | $38.21 | | | | |
| 12/31/2007 | 29873 | B081220A | $305.55 | | $305.55 | | | | |
| 01/11/2008 | 102945 | B011108 | $85,835.48 | | | $85,835.48 | | | |
| 01/11/2008 | 102945 | B011108 | $11,927.92 | | | $11,927.92 | | | |
| 01/13/2008 | 102997 | B011308 | $18,325.85 | | | $18,325.85 | | | |
| 01/23/2008 | 103037 | B012308 | $5,000.00 | | | $5,000.00 | | | |
| 01/25/2008 | 103051 | B012508 | $15,315.62 | | | $15,315.62 | | | |
| 01/25/2008 | 103051 | B012508 | $40,152.84 | | | $40,152.84 | | | |
| 01/27/2008 | 103110 | B012708 | $19,903.07 | | | $19,903.07 | | | |
| 01/31/2008 | 30765 | B122607 | $27.23 | | $27.23 | | | | |
| 01/31/2008 | 30765 | B011108 | $786.83 | | $786.83 | | | | |
| 01/31/2008 | 30765 | B011108 | $109.34 | | $109.34 | | | | |
| 01/31/2008 | 30765 | B011308 | $167.98 | | $167.98 | | | | |
| 01/31/2008 | 30765 | B8327 | $32.18 | | $32.18 | | | | |
| 01/31/2008 | 30765 | B8327 | $384.83 | | $384.83 | | | | |

## ACCOUNT ACTIVITY

| Transaction Date | Check# or Reference | Loan Account | Transaction Amount | Serv. Fees | Interest | Principal | Charges | Other | Trust |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2008 | 30765 | B012708 | $182.44 | | $182.44 | | | | |
| 01/31/2008 | 30765 | B020608 | $696.19 | | $696.19 | | | | |
| 01/31/2008 | 30765 | B020608 | $582.13 | | $582.13 | | | | |
| 01/31/2008 | 30765 | B080226 | $176.33 | | $176.33 | | | | |
| 01/31/2008 | 30765 | B080308 | $29.85 | | $29.85 | | | | |
| 01/31/2008 | 30765 | B080331 | $290.17 | | $290.17 | | | | |
| 01/31/2008 | 30765 | B080414 | $504.13 | | $504.13 | | | | |
| 01/31/2008 | 30765 | B080414 | $298.30 | | $298.30 | | | | |
| 01/31/2008 | 30765 | B080508 | $322.21 | | $322.21 | | | | |
| 01/31/2008 | 30765 | B080621 | $1,596.27 | | $1,596.27 | | | | |
| 01/31/2008 | 30765 | B080621A | $386.18 | | $386.18 | | | | |
| 01/31/2008 | 30765 | B080621A | $183.33 | | $183.33 | | | | |
| 01/31/2008 | 30765 | B080821 | $238.83 | | $238.83 | | | | |
| 01/31/2008 | 30765 | B080831 | $101.09 | | $101.09 | | | | |
| 01/31/2008 | 30765 | B080906 | $238.07 | | $238.07 | | | | |
| 01/31/2008 | 30765 | B081104 | $209.26 | | $209.26 | | | | |
| 01/31/2008 | 30765 | B081109 | $2,362.87 | | $2,362.87 | | | | |
| 01/31/2008 | 30765 | B081204 | $2,998.12 | | $2,998.12 | | | | |
| 01/31/2008 | 30765 | B081207 | $5,694.79 | | $5,694.79 | | | | |
| 01/31/2008 | 30765 | B081210 | $30.93 | | $30.93 | | | | |
| 01/31/2008 | 30765 | B012308 | $42.76 | | $42.76 | | | | |
| 01/31/2008 | 30765 | B012508 | $140.39 | | $140.39 | | | | |
| 01/31/2008 | 30765 | B012508 | $368.10 | | $368.10 | | | | |
| 01/31/2008 | 30765 | B080214 | $44.10 | | $44.10 | | | | |
| 01/31/2008 | 30765 | B080217 | $317.62 | | $317.62 | | | | |
| 01/31/2008 | 30765 | B080223 | $27.86 | | $27.86 | | | | |
| 01/31/2008 | 30765 | B080309 | $667.34 | | $667.34 | | | | |
| 01/31/2008 | 30765 | B080320 | $1.79 | | $1.79 | | | | |
| 01/31/2008 | 30765 | B080515 | $389.85 | | $389.85 | | | | |
| 01/31/2008 | 30765 | B080516 | $107.19 | | $107.19 | | | | |
| 01/31/2008 | 30765 | B080601 | $630.40 | | $630.40 | | | | |
| 01/31/2008 | 30765 | B080628 | $88.98 | | $88.98 | | | | |
| 01/31/2008 | 30765 | B080719 | $321.20 | | $321.20 | | | | |
| 01/31/2008 | 30765 | B080731 | $577.51 | | $577.51 | | | | |
| 01/31/2008 | 30765 | B080816 | $213.38 | | $213.38 | | | | |
| 01/31/2008 | 30765 | B080821A | $279.24 | | $279.24 | | | | |
| 01/31/2008 | 30765 | B080914 | $81.30 | | $81.30 | | | | |
| 01/31/2008 | 30765 | B080915 | $239.85 | | $239.85 | | | | |
| 01/31/2008 | 30765 | B081116 | $309.29 | | $309.29 | | | | |
| 01/31/2008 | 30765 | B081120 | $149.26 | | $149.26 | | | | |
| 01/31/2008 | 30765 | B081128 | $127.72 | | $127.72 | | | | |
| 01/31/2008 | 30765 | B081129 | $1,537.88 | | $1,537.88 | | | | |
| 01/31/2008 | 30765 | B081130 | $331.86 | | $331.86 | | | | |
| 01/31/2008 | 30765 | B081220 | $229.14 | | $229.14 | | | | |
| 01/31/2008 | 30765 | B081220A | $1,833.33 | | $1,833.33 | | | | |
| 01/31/2008 | 30765 | B081226 | $791.19 | | $791.19 | | | | |
| 01/31/2008 | 30765 | B090123 | $3.03 | | $3.03 | | | | |
| 02/06/2008 | 103156 | B020608 | $63,504.67 | | | $63,504.67 | | | |
| 02/06/2008 | 103156 | B020608 | $75,947.08 | | | $75,947.08 | | | |
| 02/14/2008 | 103239 | B080214 | $4,810.42 | | | $4,810.42 | | | |
| 02/17/2008 | 103258 | B080217 | $34,650.33 | | | $34,650.33 | | | |
| 02/23/2008 | 103286 | B080223 | $3,040.95 | | | $3,040.95 | | | |
| 02/26/2008 | 103304 | B080226 | $19,235.30 | | | $19,235.30 | | | |
| 02/29/2008 | 31683 | B011108 | $26.23 | | $26.23 | | | | |
| 02/29/2008 | 31683 | B011108 | $3.64 | | $3.64 | | | | |
| 02/29/2008 | 31683 | B011308 | $16.81 | | $16.81 | | | | |
| 02/29/2008 | 31683 | B012708 | $103.39 | | $103.39 | | | | |
| 02/29/2008 | 31683 | B020608 | $603.37 | | $603.37 | | | | |